IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

SEP 0 5 2003

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| VALLEY ICE & FUEL CO., INC. | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| VS | § | CIVIL ACTION NO. **B-03-157 1** |
| | § | |
| F/V CAPTAIN CONTOY, F/V CLAUDIA, | § | |
| F/V E-MANUEL, F/V DOS JUANITAS, | § | |
| F/V CAPTAIN NENE, F/V PACLUI, | § | |
| F/V RIGO JR., F/V DONNA NELLY, | § | |
| F/V GULF ROSE, *ET. AL.,* | § | |
| their engines, tackle, apparel | § | |
| and furniture, *in rem,* | § | |
| | § | |
| Defendants, | § | |

## PLAINTIFF'S ORIGINAL COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW VALLEY ICE & FUEL CO., INC., Plaintiff herein, complaining of the above

named Fishing Vessels, their engines, nets, tackle, apparel, and furniture, *in rem,* Defendants herein,

and for cause of action would respectfully show unto the Court the following:

I.

PARTIES

1)     Plaintiff is a Texas corporation having its principal place of business in Cameron

County, Texas.

2)     The *in rem* Defendants are shrimp trawlers which are registered under the laws of of

the United States of America, and may be served with process by serving the vessels as they may

appear in Port Isabel, Texas or Brownsville, Texas, or anywhere within the jurisdiction of the Southern District of Texas.

## II.

### JURISDICTION AND VENUE

3)      This is a case involving the admiralty and maritime jurisdiction of this Court as more fully appears hereafter, and Plaintiff's claim is in admiralty and maritime within the meaning of Rule 9(h) and Supplemental Rules B and C of the Federal Rules Of Civil Procedure.  This Court has subject matter jurisdiction under 46 U.S.C. § 31342 and 29 U.S.C. § 1333.  The defendant vessels are or will be during the pendency of this process within this district and within the jurisdiction of this Court.

## III.

### FACTS OF THE CASE

4)      Plaintiff, VALLEY ICE & FUEL CO., INC. is a corporation which is engaged in the sale of diesel fuel and petroleum products and supplies to shrimp trawlers.

5)      Beginning on or about July 25, 2002, and on subsequent dates at the instance and request by the owner/master of the F/V CAPTAIN CONTOY, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $9,946.83, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT A and made a part hereof for all purposes.

6)      Beginning on or about February 12, 2002, and on subsequent dates at the instance and request by the owner/master of the F/V CLAUDIA , Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $7,371.86, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT B and made a part hereof for all purposes.

7)      On or about November 12, 2001, and on subsequent dates at the instance and request by the owner/master of the F/V E-MANUEL, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $9,024.33, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT C and made a part hereof for all purposes.

8)      Beginning on or about January 1, 2002, and on subsequent dates at the instance and request by the owner/master of the F/V DOS JUANITAS, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $12,336.74, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT D and made a part hereof for all purposes.

9)      Beginning on or about March 12, 2002 and continuing through April 12, 2002, Plaintiff, and on subsequent dates at the instance and request by the owner/master of the F/V CAPTAIN NENE, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $21,594.10, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT E and made a part hereof for all purposes.

10)     On or about February 15, 2002, at the instance and request by the owner/master of the F/V PACLUI, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $4,772.13, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT F and made a part hereof for all purposes.

11)     On or about July 13, 2002, and on subsequent dates, at the instance and request of the owner/master of the F/V RIGO, JR., Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $15,598.66, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT G and made a part hereof for all purposes.

12)    On or about June 19, 2002, and on subsequent dates, at the instance and request of the owner/master of the F/V DONA NELLY, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $13,503.33, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT H and made a part hereof for all purposes.

13)    On or about November 10, 2001, at the instance and request by the owner/master of the F/V GULF ROSE, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $6,926.29, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT I and made a part hereof for all purposes.

14)    On or about November 2, 2001, and on subsequent dates, at the instance and request by the owner/master of the F/V OCEAN PEARL, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $14,784.35, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT J and made a part hereof for all purposes.

15)    On or about September 6, 2002, at the instance and request by the owner/master of the F/V PERLITA, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $6,503.38, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT K and made a part hereof for all purposes.

16)    On or about September 12, 2001, and on subsequent dates, at the instance and request by the owner/master of the F/V AUDREY TOWER,  Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $22,276.26, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT L and made a part hereof for all purposes.

17)    On or about December 22, 2000, and on subsequent dates at the instance and request by the owner/master of the F/V ELTON TOWER, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $14,426.06, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT M and made a part hereof for all purposes.

18)    On or about November 8, 2001, and on subsequent dates at the instance and request of the owner/master of the F/V FIRPO TOWER, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $16,022.30, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT N and made a part hereof for all purposes.

19)    On or about July 5, 2001, and on subsequent dates, at the instance and request of the owner/master of the F/V H.M. TOWER, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $15,027.71, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT O and made a part hereof for all purposes.

20)    On or about September 18, 2001, and on subsequent dates, at the instance and request of the owner/master of the F/V TILLIE TOWER, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $16,937.76, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT P and made a part hereof for all purposes.

21)    On or about May 28, 2002, and on subsequent dates at the instance and request of the owner/master of the F/V CAPTAIN CRIS, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $8,323.19, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT Q and made a part hereof for all purposes.

22)    On or about September 12, 2001, and on subsequent dates at the instance and request of the owner/master of the F/V CAPTAIN GORDON,  Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $4,609.48, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT R and made a part hereof for all purposes.

23)    On or about July 9, 2002, and again on August 31, 2002, at the instance and request by the owner/master of the F/V GINA, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $4,823.60, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT S and made a part hereof for all purposes.

24)     On or about July 26, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V CAPTAIN KENNY, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $9,164.94, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT T and made a part hereof for all purposes.

25)     On or about December 28, 2001, and on subsequent dates, at the instance and request by the owner/master of the F/V KRISTEN, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $8,741.41, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT U and made a part hereof for all purposes.

26)     On or about October 10, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V DANIELA R., Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $6,213.58, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT V and made a part hereof for all purposes.

27)    On or about January 3,2002, at the instance and request by the owner/master of the F/V CAPTAIN PETE, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $2,964.66, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT W and made a part hereof for all purposes.

28)    On or about August 8, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V MISS BRENDA, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $7,856.52, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT X and made a part hereof for all purposes.

29)    On or about July 24,2002, and on subsequent dates, at the instance and request by the owner/master of the F/V CAPTAIN QUINA, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $17,871.37, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT Y and made a part hereof for all purposes.

30)     On or about May 14, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V WHISKEY JOE, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $22,964.14, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT Z and made a part hereof for all purposes.

31)     On or about September 28, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V BARRUELO, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $1,436.80, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT AA and made a part hereof for all purposes.

32)     On or about July 12, 2002, and on subsequent dates, at the instance and request by the owner/master of the F/V EASY RIDER, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $19,402.54, including interest through April 30, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff.  True copies of the invoices are attached hereto as EXHIBIT BB and made a part hereof for all purposes.

33)    On or about October 1, 2001, and on subsequent dates, at the instance and request by the owner/master of the F/V FOUR R'S, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $11,149.19, including interest through May 16, 2003, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT CC and made a part hereof for all purposes.

34)    Plaintiff has and claims a maritime lien against each of the above-named vessels in the respective amounts set forth above, the principal amount of which claims shall continue to accrue on each account until paid, and/or until any proceeds shall be derived from the sale by the United States Marshal of any of the subject vessels.

35)    Plaintiff has made claim upon the in rem defendants and has requested that such accounts be paid. Despite due demand, the Defendants have failed to pay the accounts and Plaintiff is entitled to judgment against such Defendants for the amounts set forth above.

IV.

## ATTORNEYS' FEES

36)    Plaintiff would further show the court that by reason of the Defendants' willful and wrongful refusal to pay said just amount, Plaintiff has been required to retain the services of the undersigned attorney and is entitled to recoup reasonable attorney's fees in connection with the collection of said accounts.

## PRAYER

WHEREFORE, PREMISES CONSIDERED, Plaintiff prays:

A.      that process in due form of law be issued against the Defendant vessels, their engines, tackle, apparel, etc. and all other necessaries thereunto belonging and appertaining, *in rem*, and that any person claiming any right, title or interest in said Vessels be cited to appear and answer this Complaint;

B.      Plaintiff have judgment against the Defendant vessels and that Plaintiffs maritime lien against such vessels according to law and that the proceeds from the sale of such vessels be applied to the debt owed to Plaintiff;

C.      that Plaintiff have pre- and post-judgment interest as provided by law and costs of suit;

D.      that Plaintiff have such other and further relief to which it may be justly entitled.

Respectfully submitted,

**LAW OFFICES OF
ERNESTO GAMEZ, JR., P.C.
777 East Harrison Street
Brownsville, Texas  78520
Telephone No.: (956) 541-3820
Facsimile No.: (956) 541-7694**

BY: _____

**REYNALDO G. GARZA, III
State Bar No. 24008806
Federal Id. No. 23747**

<u>VERIFICATION</u>

THE STATE OF TEXAS       §

COUNTY OF CAMERON   §

BEFORE ME, the undersigned authority, on this day personally appeared DAVID EYMARD, in his capacity as President of VALLEY ICE & FUEL CO., INC., who, being by me first duly sworn, deposed and said:

1.     My name is David Eymard. I am the President of VALLEY ICE & FUEL CO., INC., Plaintiff in the above-entitled and numbered action. I have read the foregoing Complaint and the contents thereof are true and correct to the best of my own personal knowledge and belief.

FURTHER AFFIANT SAITH NOT.



_____
DAVID EYMARD, President
VALLEY ICE & FUEL CO., INC.


SWORN TO AND SUBSCRIBED BEFORE ME by the said DAVID EYMARD, in his capacity as President of VALLEY ICE & FUEL CO., INC., TO CERTIFY WHICH witness my hand and seal of office this 2\8 ___ day of August, 200\3.

_____
Notary Public, State of Texas

```
ORALIA ESPINOZA
MY COMMISSION EXPIRES
September 10, 2006
```

5/8/03 at 10:05:33.37

Page: 1

Valley Ice & Fuel Co., Inc.
Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from BA1CCY to BA1CCY. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 – 30 | 31 – 60 | 61 – 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| BA1CCY<br>M/V CAPTAIN CONTOY | 18232 | | | | 164.71 | 164.71 | 7/25/02 |
| | 18542 | | | | 1,145.00 | 1,145.00 | 8/10/02 |
| | 18784 | | | | 3,030.00 | 3,030.00 | 8/29/02 |
| | 19015 | | | | 3,090.00 | 3,090.00 | 9/14/02 |
| | 19285 | | | | 1,642.50 | 1,642.50 | 10/4/02 |
| | FCAVW00044 | | | | 89.69 | 89.69 | 10/31/02 |
| | FCBUW00046 | | | | 128.13 | 128.13 | 11/30/02 |
| | FCCVW00034 | | | | 134.84 | 134.84 | 12/31/02 |
| | FC1VX00036 | | | | 134.84 | 134.84 | 1/31/03 |
| | FC2SX00036 | | | 121.79 | | 121.79 | 2/28/03 |
| | FC3VX00035 | | 134.84 | | | 134.84 | 3/31/03 |
| | FC4UX00039 | 130.49 | | | | 130.49 | 4/30/03 |
| BA1CCY<br>M/V CAPTAIN CONTOY | | 130.49 | 134.84 | 121.79 | 9,559.71 | 9,946.83 | |
| Report Total | | 130.49 | 134.84 | 121.79 | 9,559.71 | 9,946.83 | |

EXHIBIT A

5/8/03 at 10:04:58.28

Valley Ice & Fuel Co., Inc.
## Customer Ledgers
For the Period From Jul 25, 2002 to Apr 30, 2003

Filter Criteria includes: 1) IDs from BA1CCY to BA1CCY. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| BA1CCY | 7/25/02 | Balance Fwd | | | | 6,399.14 |
| M/V CAPTAIN CONTOY | 7/25/02 | 18232 | SJ | 2,520.00 | | 8,919.14 |
| | 7/31/02 | FC7VW00036 | SJ | 95.11 | | 9,014.25 |
| | 8/10/02 | VISA 08102002A | CRJ | | 1,000.00 | 8,014.25 |
| | 8/10/02 | 18542 | SJ | 1,145.00 | | 9,159.25 |
| | 8/12/02 | CASH 08122002C | CRJ | | 125.00 | 9,034.25 |
| | 8/29/02 | VISA 08292002A | CRJ | | 3,030.00 | 6,004.25 |
| | 8/29/02 | 18784 | SJ | 3,030.00 | | 9,034.25 |
| | 8/31/02 | FC8VW00044 | SJ | 43.23 | | 9,077.48 |
| | 9/14/02 | 19015 | SJ | 3,090.00 | | 12,167.48 |
| | 9/16/02 | 19993 | CRJ | | 3,135.00 | 9,032.48 |
| | 9/27/02 | 19199 | SJ | 2,444.88 | | 11,477.36 |
| | 9/30/02 | 20117 | CRJ | | 2,445.00 | 9,032.36 |
| | 9/30/02 | FC9UW00044 | SJ | 39.85 | | 9,072.21 |
| | 10/4/02 | 20171 | CRJ | | 1,642.50 | 7,429.71 |
| | 10/4/02 | 19285 | SJ | 1,642.50 | | 9,072.21 |
| | 10/31/02 | FCAVW00044 | SJ | 89.69 | | 9,161.90 |
| | 11/30/02 | FCBUW00046 | SJ | 128.13 | | 9,290.03 |
| | 12/31/02 | FCCVW00034 | SJ | 134.84 | | 9,424.87 |
| | 1/31/03 | FC1VX00036 | SJ | 134.84 | | 9,559.71 |
| | 2/28/03 | FC2SX00036 | SJ | 121.79 | | 9,681.50 |
| | 3/31/03 | FC3VX00035 | SJ | 134.84 | | 9,816.34 |
| | 4/30/03 | FC4UX00039 | SJ | 130.49 | | 9,946.83 |

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:        (956) 831-7860

# Invoice

Invoice Number:
19285
Invoice Date:
Oct 4, 2002
Page:
1

Duplicate

Sold To:                                    Ship to:
M/V CAPTAIN CONTOY
VALLEY KING, INC.
HC 70, BOX  28
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BA1CCY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/4/02 | 11/3/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9750 | 1,462.50 |
| 20.00 | BAR | ICE | 9.0000 | 180.00 |
| | | SALE ORDER# 11453 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

|  |  |
|---|---|
| Subtotal | 1,642.50 |
| Sales Tax | |
| Total Invoice Amount | 1,642.50 |
| Payment Received | 0.00 |
| **TOTAL** | 1,642.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19015
Invoice Date:
Sep 14, 2002
Page:
1

Duplicate

Sold To:
   M/V CAPTAIN CONTOY
   VALLEY KING, INC.
   HC 70, BOX  28
   BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BA1CCY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/14/02 | 10/14/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8800 | 2,640.00 |
| 50.00 | BAR | ICE | 9.0000 | 450.00 |
| | | SALE ORDER# 11253 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 3,090.00 |
| Sales Tax | |
| Total Invoice Amount | 3,090.00 |
| Payment Received | 0.00 |
| **TOTAL** | 3,090.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
18784

Invoice Date:
Aug 29, 2002

Page:
1

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:                                    Ship to:
M/V CAPTAIN CONTOY
VALLEY KING, INC.
HC 70, BOX  28
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BA1CCY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/29/02 | 9/28/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8600 | 2,580.00 |
| 50.00 | BAR | ICE | 9.0000 | 450.00 |
| | | SALE ORDER# 11095 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 3,030.00 |
| Sales Tax | |
| Total Invoice Amount | 3,030.00 |
| Payment Received | 0.00 |
| **TOTAL** | 3,030.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

**Invoice**

Invoice Number:
18542
Invoice Date:
Aug 10, 2002
Page:
1

Duplicate

Sold To:                                    Ship to:
  M/V CAPTAIN CONTOY
  VALLEY KING, INC.
  HC 70, BOX 28
  BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BA1CCY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/10/02 | 9/9/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7850 | 785.00 |
| 40.00 | BAR | ICE | 9.0000 | 360.00 |
| | | SALE ORDER# 10906 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 1,145.00 |
| Sales Tax | |
| Total Invoice Amount | 1,145.00 |
| Payment Received | 0.00 |
| **TOTAL** | 1,145.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:
18232
Invoice Date:
Jul 25, 2002
Page:
1

Duplicate

Sold To:                                    Ship to:
  M/V CAPTAIN CONTOY
  VALLEY KING, INC.
  HC 70, BOX 28
  BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BA1CCY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/25/02 | 8/24/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7800 | 2,340.00 |
| 20.00 | BAR | ICE | 9.0000 | 180.00 |
| | | SALE ORDER# 10708 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

|  |  |
|---|---|
| Subtotal | 2,520.00 |
| Sales Tax | |
| Total Invoice Amount | 2,520.00 |
| Payment Received | 0.00 |
| **TOTAL** | 164.71 |

Check No:   Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

5/8/03 at 10:42:11.27

Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from FA1CLA to FA1CLA. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FA1CLA | 16286 | | | | 6,421.94 | 6,421.94 | 2/12/02 |
| M/V CLAUDIA | 16301 | | | | 149.54 | 149.54 | 2/13/02 |
| | 16367 | | | | 33.95 | 33.95 | 2/21/02 |
| | FC9UW00080 | | | | 95.01 | 95.01 | 9/30/02 |
| | FCAVW00086 | | | | 98.18 | 98.18 | 10/31/02 |
| | FCBUW00082 | | | | 95.01 | 95.01 | 11/30/02 |
| | FCCVW00063 | | | | 98.18 | 98.18 | 12/31/02 |
| | FC1VX00066 | | | | 98.18 | 98.18 | 1/31/03 |
| | FC2SX00068 | | | 88.68 | | 88.68 | 2/28/03 |
| | FC3VX00064 | | 98.18 | | | 98.18 | 3/31/03 |
| | FC4UX00068 | 95.01 | | | | 95.01 | 4/30/03 |
| FA1CLA M/V CLAUDIA | | 95.01 | 98.18 | 88.68 | 7,089.99 | 7,371.86 | |
| Report Total | | 95.01 | 98.18 | 88.68 | 7,089.99 | 7,371.86 | |

EXHIBIT B

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
16286

Invoice Date:
Feb 12, 2002

Page:
1

Phone: (956) 831-4123
Fax: (956) 831-7860

Sold To:

Ship to:

M/V CLAUDIA
CLAUDIA CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1CLA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/12/02 | 3/14/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 8,880.00 | VI/DIESEL-HS | DIESEL/HS/OFF ROAD | | 0.6650 | 5,905.20 |
| 90.00 | LV/HD-PS15W40 | PERFORMANCE SERIES 15W40/BG | | 4.3000 | 387.00 |
| 10.00 | SU/LU-RONEX | RONEX MULTI-PURP GREASE | | 1.60 | 16.00 |
| 25.00 | VI/BUTANE | BUTANE | | 2.05 | 51.25 |
| 12.00 | SU/MI-SALT | SALT (50 LB BAG) | | 5.82 | 69.84 |
| 3.00 | SU/FI-GS59 | GASKET FOR C175E(F#C175EGAS) SALE ORDER# 9527 | | 5.99 | 17.97 |

PAID SEP 1 9 2002
Bal. $6421.94 Ck #4702

| | | |
|---|---|---|
| | Subtotal | 6,447.26 |
| | Sales Tax | 30.68 |
| | Freight | |
| Check No: | Total Invoice Amount | 6,477.94 |
| | Payment Received | 0.00 |
| | TOTAL | 6,477.94 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
16301

Invoice Date:
Feb 13, 2002

Page:
1

Phone: (956) 831-4123
Fax: (956) 831-7860

Sold To:                                        Ship to:

M/V CLAUDIA
CLAUDIA CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1CLA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/13/02 | 3/15/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 26.20 | VI/GASOLINE | GASOLINE | | 1.2400 | 32.49 |
| 6.00 | SU/LU-DURO68/ | HYD AW 68/PO5 | | 18.3600 | 110.16 |
| | | DELIVERY TICKET# 9532 | | | |

| | |
|---|---|
| Subtotal | 142.65 |
| Sales Tax | 6.89 |
| Freight | |
| Total Invoice Amount | 149.54 |
| Payment Received | 0.00 |
| TOTAL | 149.54 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
16367

Invoice Date:
Feb 21, 2002
Page:
1

Phone:   (956) 831-4123
Fax:·    (956) 831-7860

Sold To:                          Ship to:

M/V CLAUDIA
CLAUDIA CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1CLA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/21/02 | 3/23/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 15.00 | LV/SP-MSPIRIT/B | MINERAL SPIRITS/BG<br>DELIVERY TICKET# 18626 | | 2.1300 | 31.95 |

|  |  |
|---|---|
| Subtotal | 31.95 |
| Sales Tax | 2.00 |
| Freight | |
| Total Invoice Amount | 33.95 |
| Payment Received | 0.00 |
| TOTAL | 33.95 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

5/8/03 at 10:44:48.63

Valley Ice & Fuel Co., Inc.

**Aged Receivables**

As of May 8, 2003

Filter Criteria includes: 1) IDs from FA1EMA to FA1EMA. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FA1EMA | 15170 | | | | 3,838 51 | 3,838.51 | 11/12/01 |
| M/V E- MANUEL | 15205 | | | | 18.70 | 18.70 | 11/14/01 |
| | 15642 | | | | 42.35 | 42.35 | 12/14/01 |
| | 15867 | | | | 4,030.51 | 4,030.51 | 1/7/02 |
| | 16183 | | | | 156.06 | 156.06 | 2/1/02 |
| | FC9UW00081 | | | | 116.31 | 116.31 | 9/30/02 |
| | FCAVW00088 | | | | 120.18 | 120.18 | 10/31/02 |
| | FCBUW00083 | | | | 116.31 | 116.31 | 11/30/02 |
| | FCCVW00065 | | | | 120.18 | 120.18 | 12/31/02 |
| | FC1VX00067 | | | | 120.18 | 120.18 | 1/31/03 |
| | FC2SX00070 | | | 108.55 | | 108.55 | 2/28/03 |
| | FC3VX00066 | | 120.18 | | | 120.18 | 3/31/03 |
| | FC4UX00070 | 116.31 | | | | 116.31 | 4/30/03 |
| FA1EMA M/V E- MANUEL | | 116.31 | 120.18 | 108.55 | 8,679.29 | 9,024.33 | |
| Report Total | | 116.31 | 120.18 | 108.55 | 8,679 29 | 9,024.33 | |

EXHIBIT C

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:   (956) 831-7860

# Invoice

Invoice Number:
15170
Invoice Date:
Nov 12, 2001
Page:
1

Sold To:
M/V E- MANUEL
E - MANUEL CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1EMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/12/01 | 12/12/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,307.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7450 | 6,933.72 |
| 80.00 | GALLON | PERFORMANCE SERIES | 4.3000 | 344.00 |
| | | 15W40/BG | | |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 4.00 | EACH | SALT(50 LB BAG) | 5.8200 | 23.28 |
| | | SALE ORDER# 8785 | | |

**P A I D** SEP 1 9 2002
Bal. $3838.51 Ck#1627

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 7,352.25 |
| Sales Tax | 22.96 |
| Total Invoice Amount | 7,375.21 |
| Payment Received | 0.00 |
| **TOTAL** | 7,375.21 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
15205

Invoice Date:
Nov 14, 2001

Page:
1

Phone:   (956) 831-4123
Fax:       (956) 831-7860

Sold To:                                    Ship to:

M/V E- MANUEL
E - MANUEL CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1EMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/14/01 | 12/14/01 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 6.00 | VI/BUTANE | BUTANE | | 2.0500 | 12.30 |
| 5.00 | VI/GASOLINE | GASOLINE | | 1.2800 | 6.40 |
| | | SALE ORDER# 8810 | | | |
| | | VIF TICKET# 6937 | | | |

| | |
|---|---|
| Subtotal | 18.70 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 18.70 |
| Payment Received | 0.00 |
| TOTAL | 18.70 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
15642

Invoice Date:
Dec 14, 2001

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Page:
1

Sold To:

M/V E- MANUEL
E - MANUEL CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1EMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/14/01 | 1/13/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 35.00 | VI/GASOLINE | GASOLINE
SALE ORDER# 9116 | | 1.2100 | 42.35 |

|  |  |
|---|---|
| Subtotal | 42.35 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 42.35 |
| Payment Received | 0.00 |
| TOTAL | 42.35 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
15867
Invoice Date:
Jan 7, 2002
Page:
1

Sold To:                                    Ship to:
  M/V E- MANUEL
  E - MANUEL CORP.
  HC 70, BOX 5
  BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1EMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/7/02 | 2/6/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,198.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6900 | 3,586.62 |
| 63.00 | GALLON | PERFORMANCE SERIES , 15W40/BG | 4.3000 | 270.90 |
| 8.00 | PAIL | HYD AW 68/PO5 | 18.3600 | 146.88 |
| | | SALE ORDER# 9269 | | |

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE   .04
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 4,004.40 |
| Sales Tax | 26.11 |
| Total Invoice Amount | 4,030.51 |
| Payment Received | 0.00 |
| **TOTAL** | **4,030.51** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1.10 PERCENT PER ...

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
16183

Invoice Date:
Feb 1, 2002

Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:                          Ship to:

   M/V E- MANUEL
   E - MANUEL CORP.
   HC 70, BOX 5
   BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1EMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/1/02 | 3/3/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 8.00 | SU/LU-DURO68/ | HYD AW 68/PO5<br>SALE ORDER# 9453 | | 18.3600 | 146.88 |

|  |  |
|---|---|
| Subtotal | 146.88 |
| Sales Tax | 9.18 |
| Freight | |
| Total Invoice Amount | 156.06 |
| Payment Received | 0.00 |
| TOTAL | 156.06 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

5/8/03 at 11:00:51.75                                                                Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from FA1JUA to FA1JUA. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FA1JUA | 15825 | | | | 3,937.66 | 3,937.66 | 1/2/02 |
| M/V DOS JUANITAS | 15863 | | | | 31 75 | 31.75 | 1/7/02 |
| | 15891 | | | | 45.26 | 45.26 | 1/9/02 |
| | 15960 | | | | 38.13 | 38.13 | 1/14/02 |
| | 16019 | | | | 27.37 | 27.37 | 1/18/02 |
| | 16065 | | | | 255.34 | 255.34 | 1/23/02 |
| | 16141 | | | | 43.05 | 43.05 | 1/30/02 |
| | 16294 | | | | 45.26 | 45.26 | 2/13/02 |
| | 16384 | | | | 40.15 | 40.15 | 2/22/02 |
| | 16389 | | | | 6,487.87 | 6,487.87 | 2/22/02 |
| | 16761 | | | | 51.06 | 51.06 | 3/28/02 |
| | 17172 | | | | 45.26 | 45.26 | 5/1/02 |
| | FCAVW00090 | | | | 123.84 | 123.84 | 10/31/02 |
| | FCBUW00085 | | | | 158.91 | 158.91 | 11/30/02 |
| | FCCVW00067 | | | | 164.21 | 164.21 | 12/31/02 |
| | 20493 | | | 199.28 | | 199.28 | 1/20/03 |
| | FC1VX00069 | | | | 164.21 | 164.21 | 1/31/03 |
| | FC2SX00072 | | | 149.18 | | 149.18 | 2/28/03 |
| | FC3VX00068 | | 167.17 | | | 167.17 | 3/31/03 |
| | FC4UX00072 | 161.78 | | | | 161.78 | 4/30/03 |
| FA1JUA M/V DOS JUANITAS | | 161.78 | 167.17 | 348.46 | 11,659.33 | 12,336.74 | |
| Report Total | | 161.78 | 167.17 | 348.46 | 11,659.33 | 12,336.74 | |

EXHIBIT D

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15825

Invoice Date:
Jan 2, 2002

Page:
1

Sold To:                              Ship to:
M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| FA1JUA | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 1/2/02 | 2/1/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6900 | 10,350.00 |
| 63.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 270.90 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 15.00 | EACH | SALT(50 LB BAG) | 5.8200 | 87.30 |
| | | SALE ORDER# 9226 | | |

P A I D  FEB 2 5 2002
Bal. $ 7893.71 Ck #4499

P A I D  SEP 1 9 2002
Bal. $ 3939.66 Ck #4588

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 10,759.45 |
| Sales Tax | 22.39 |
| Total Invoice Amount | 10,781.84 |
| Payment Received | 0.00 |
| **TOTAL** | **10,781.84** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15863

Invoice Date:
Jan 7, 2002
Page:
1

Sold To:                          Ship to:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/7/02 | 2/6/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 25.20 | VI/GASOLINE | GASOLINE
SALE ORDER# 9265 | | 1.2600 | 31.75 |

| | | |
|---|---|---|
| | Subtotal | 31.75 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 31.75 |
| | Payment Received | 0.00 |
| | TOTAL | 31.75 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15891

Invoice Date:
Jan 9, 2002

Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/9/02 | 2/8/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 20.00 | LV/SP-MSPIRIT/B | MINERAL SPIRITS/BG DELIVERY TICKET# 18400 | | 2.1300 | 42.60 |

| | |
|---|---|
| Subtotal | 42.60 |
| Sales Tax | 2.66 |
| Freight | |
| Total Invoice Amount | 45.26 |
| Payment Received | 0.00 |
| TOTAL | 45.26 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
**15960**

Invoice Date:
Jan 14, 2002
Page:
1

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Sold To:                                          Ship to:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/14/02 | 2/13/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 31.00 | VI/GASOLINE | GASOLINE<br>SALE ORDER# 9319<br>VIF TICKET# 7264 / 7278 | | 1.2300 | 38.13 |

| | | |
|---|---|---|
| | Subtotal | 38.13 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 38.13 |
| | Payment Received | 0.00 |
| | TOTAL | 38.13 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
16019

Invoice Date:
Jan 18, 2002
Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/18/02 | 2/17/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 23.00 | VI/GASOLINE | GASOLINE SALE ORDER# 9356 | | 1.1900 | 27.37 |

| | | |
|---|---|---|
| Subtotal | | 27.37 |
| Sales Tax | | |
| Freight | | |
| Total Invoice Amount | | 27 37 |
| Payment Received | | 0.00 |
| TOTAL | | 27.37 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
16065

Invoice Date:
Jan 23, 2002
Page:
1

Sold To:                              Ship to:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/23/02 | 2/22/02 |

| Quantity | item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 327.00 | VI/DIESEL-HS | DIESEL/HS/OFF ROAD | | 0.6950 | 227.27 |
| 23.20 | VI/GASOLINE | GASOLINE | | 1.2100 | 28.07 |
| | | SALE ORDER# 9380-A | | | |

|  |  |  |
|---|---|---|
| | Subtotal | 255.34 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 255.34 |
| | Payment Received | 0.00 |
| | TOTAL | 255.34 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
16141

Invoice Date:
Jan 30, 2002

Page:
1

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Sold To:

MV DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/30/02 | 3/1/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 35.00 | VI/GASOLINE | GASOLINE<br>SALE ORDER# 9425 | | 1.2300 | 43.05 |

|  |  |
|---|---|
| Subtotal | 43.05 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 43.05 |
| Payment Received | 0.00 |
| TOTAL | 43.05 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
16294

Invoice Date:
Feb 13, 2002

Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/13/02 | 3/15/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 20.00 | LV/SP-MSPIRIT/B | MINERAL SPIRITS/BG DELIVERY TICKET# 18582 | | 2.1300 | 42.60 |

| | |
|---|---|
| Subtotal | 42.60 |
| Sales Tax | 2.66 |
| Freight | |
| Total Invoice Amount | 45.26 |
| Payment Received | 0.00 |
| TOTAL | 45.26 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
16384

Invoice Date:
Feb 22, 2002

Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/22/02 | 3/24/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 55.00 | VI/DIESEL-HS | DIESEL/HS/OFF ROAD SALE ORDER# 9574 | | 0.7300 | 40.15 |

| | | |
|---|---|---|
| | Subtotal | 40.15 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 40.15 |
| | Payment Received | 0.00 |
| | TOTAL | 40.15 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:   (956) 831-7860

# Invoice

Invoice Number:
16389
Invoice Date:
Feb 22, 2002
Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/22/02 | 3/24/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 6,030.00 |
| 89.00 | GALLON | PERFORMANCE SERIES | 4.3000 | 382.70 |
| | | 15W40/BG | | |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 9579 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | | |
|---|---|---|
| Subtotal | | 6,463.95 |
| Sales Tax | | 23.92 |
| Total Invoice Amount | | 6,487.87 |
| Payment Received | | 0.00 |
| **TOTAL** | | 6,487.87 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 331-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
16761

Invoice Date:
Mar 28, 2002

Page:
1

Sold To:

M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Cust. Pickup | 3/28/02 | 4/27/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 34.50 | VI/GASOLINE | GASOLINE<br>SALE ORDER# 9795 | | 1.4800 | 51.06 |

| | |
|---|---|
| Subtotal | 51.06 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 51.06 |
| Payment Received | 0.00 |
| TOTAL | 51.06 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
17172
Invoice Date:
May 1, 2002
Page:
1

Duplicate

Sold To:                              Ship to:
M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 5/1/02 | 5/31/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 20.00 | GALLON | MINERAL SPIRITS/BG<br>DELIVERY TICKET# 19037 | 2.1300 | 42.60 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 42.60 |
| Sales Tax | 2.66 |
| Total Invoice Amount | 45.26 |
| Payment Received | 0.00 |
| **TOTAL** | 45.26 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
20493
Invoice Date:
Jan 20, 2003
Page:
1

Duplicate

Sold To:                                    Ship to:
M/V DOS JUANITAS
DOS JUANITAS' CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1JUA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/20/03 | 2/19/03 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 188.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 12187 | 1.0600 | 199.28 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 199.28 |
| Sales Tax | |
| Total Invoice Amount | 199.28 |
| Payment Received | 0.00 |
| **TOTAL** | 199.28 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

5/8/03 at 11:50:14.65

Valley Ice & Fuel Co., Inc.

## Aged Receivables

As of May 8, 2003

Filter Criteria includes: 1) IDs from FA1NEN to FA1NEN. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FA1NEN<br>M/V CAPTAIN NENE | 16592 | | | | 4,397.09 | 4,397.09 | 3/12/02 |
| | 16645 | | | | 498.74 | 498.74 | 3/15/02 |
| | 16705 | | | | 14,320.41 | 14,320.41 | 3/21/02 |
| | 16853 | | | | 41.72 | 41.72 | 4/5/02 |
| | 16870 | | | | 22.63 | 22.63 | 4/8/02 |
| | 16886 | | | | 9.74 | 9.74 | 4/8/02 |
| | 16941 | | | | 58.73 | 58.73 | 4/12/02 |
| | FC9UW00083 | | | | 278.31 | 278.31 | 9/30/02 |
| | FCAVW00091 | | | | 287.59 | 287.59 | 10/31/02 |
| | FCBUW00086 | | | | 278.31 | 278.31 | 11/30/02 |
| | FCCVW00068 | | | | 287.59 | 287.59 | 12/31/02 |
| | FC1VX00070 | | | | 287.59 | 287.59 | 1/31/03 |
| | FC2SX00073 | | | 259.75 | | 259.75 | 2/28/03 |
| | FC3VX00069 | | 287.59 | | | 287.59 | 3/31/03 |
| | FC4UX00073 | 278.31 | | | | 278.31 | 4/30/03 |
| FA1NEN<br>M/V CAPTAIN NENE | | 278.31 | 287.59 | 259.75 | 20,768.45 | 21,594.10 | |
| Report Total | | 278.31 | 287.59 | 259.75 | 20,768.45 | 21,594.10 | |

EXHIBIT E

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
16592

Invoice Date:
Mar 12, 2002

Page:
1

Sold To:
M/V CAPTAIN NENE
CAPTAIN NENE CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:
M/V E. MANUEL

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/12/02 | 4/11/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,540.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7600 | 7,250.40 |
| 65.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 279.50 |
| 16.00 | EACH | SALT(50 LB BAG) | 5.8200 | 93.12 |
| 50.00 | GALLON | BUTANE | 2.0500 | 102.50 |
| 3.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 78.00 |
| | | SALE ORDER# 9701 | | |

**PAID** SEP 1 9 2002
Bal. $4392.09 CL# 5268

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .04 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 7,803.52 |
| Sales Tax | 28.16 |
| Total Invoice Amount | 7,831.68 |
| Payment Received | 0.00 |
| **TOTAL** | 7,831.68 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Invoice Number:
16645

Invoice Date:
Mar 15, 2002

Page:
1

Sold To:

M/V CAPTAIN NENE
CAPTAIN NENE CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/15/02 | 4/14/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 29.00 | VI/GASOLINE | GASOLINE | | 1.4000 | 40.60 |
| 545.40 | VI/DIESEL-HS | DIESEL/HS/OFF ROAD | | 0.8400 | 458.14 |
| | | SALE ORDER# 9728 | | | |

|  | | |
|---|---|---|
| | Subtotal | 498.74 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 498.74 |
| | Payment Received | 0.00 |
| | TOTAL | 498.74 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
16705
Invoice Date:
Mar 21, 2002
Page:
1

Sold To:
M/V CAPTAIN NENE
CAPTAIN NENE CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/21/02 | 4/20/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 16,915.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 13,532.00 |
| 97.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 407.40 |
| 40.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 64.00 |
| 20.00 | EACH | GEAR SHIELD X HVY TUBE | 3.6800 | 73.60 |
| 2.00 | EACH | TIE DOWN-RUBBER | 2.9900 | 5.98 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 10.00 | EACH | SALT(50 LB BAG) | 5.8200 | 58.20 |
| 2.00 | PAIL | EXXON XD 3 50/P05 | 35.5300 | 71.06 |
| 10.00 | GALLON | GASOLINE | 1.4400 | 14.40 |
| | | SALE ORDER# 9758 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .04
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 14,277.89 |
| Sales Tax | 42.52 |
| Total Invoice Amount | 14,320.41 |
| Payment Received | 0.00 |
| **TOTAL** | **14,320.41** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
16853

Invoice Date:
Apr 5, 2002

Page:
1

Duplicate

Sold To:                                          Ship to:
M/V CAPTAIN NENE
CAPTAIN NENE CORP.
1695 BAYOU COURT
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/5/02 | 5/5/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 28.00 | GALLON | GASOLINE<br>SALE ORDER# 9855 | 1.4900 | 41.72 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 41.72 |
| Sales Tax | |
| Total Invoice Amount | 41.72 |
| Payment Received | 0.00 |
| **TOTAL** | 41.72 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

**Invoice**

Invoice Number:
16870

Invoice Date:
Apr 8, 2002

Page:
1

Duplicate

Sold To:                          Ship to:
M/V CAPTAIN NENE
CAPTAIN NENE CORP.
1695 BAYOU COURT
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/8/02 | 5/8/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10.00 | GALLON | MINERAL SPIRITS/BG<br>DELIVERY TICKET# 18870 | 2.1300 | 21.30 |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

|  |  |
|---|---|
| Subtotal | 21.30 |
| Sales Tax | 1.33 |
| Total Invoice Amount | 22.63 |
| Payment Received | 0.00 |
| **TOTAL** | **22.63** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
16886
Invoice Date:
Apr 8, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN NENE
CAPTAIN NENE CORP.
1695 BAYOU COURT
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/8/02 | 5/8/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 9865 | 0.8850 | 9.74 |

| | | |
|---|---|---|
| **DISCOUNTS** | PAYMENT RECEIVED ON INVOICE DATE | .05 |
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 9.74 |
| Sales Tax | |
| Total Invoice Amount | 9.74 |
| Payment Received | 0.00 |
| **TOTAL** | **9.74** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
16941

Invoice Date:
Apr 12, 2002

Page:
1

Duplicate

Sold To:
  M/V CAPTAIN NENE
  CAPTAIN NENE CORP.
  1695 BAYOU COURT
  BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1NEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/12/02 | 5/12/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 40.50 | GALLON | GASOLINE<br>SALE ORDER# 9903 | 1.4500 | 58.73 |

| DISCOUNTS | |
|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 58.73 |
| Sales Tax | |
| Total Invoice Amount | 58.73 |
| Payment Received | 0.00 |
| **TOTAL** | 58.73 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from FA1PAC to FA1PAC. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FA1PAC | 16325 | | | | 4,235.44 | 4,235.44 | 2/15/02 |
| M/V PAC LUI | 16356 | | | | 40.59 | 40.59 | 2/20/02 |
| | FC9UW00084 | | | | 61.50 | 61.50 | 9/30/02 |
| | FCAVW00092 | | | | 63.55 | 63.55 | 10/31/02 |
| | FCBUW00087 | | | | 61.50 | 61.50 | 11/30/02 |
| | FCCVW00069 | | | | 63.55 | 63.55 | 12/31/02 |
| | FC1VX00071 | | | | 63.55 | 63.55 | 1/31/03 |
| | FC2SX00074 | | | 57.40 | | 57.40 | 2/28/03 |
| | FC3VX00070 | | 63.55 | | | 63.55 | 3/31/03 |
| | FC4UX00074 | 61.50 | | | | 61.50 | 4/30/03 |
| FA1PAC M/V PAC LUI | | 61.50 | 63.55 | 57.40 | 4,589.68 | 4,772.13 | |
| Report Total | | 61.50 | 63.55 | 57.40 | 4,589.68 | 4,772.13 | |

EXHIBIT F

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
16325

Invoice Date:
Feb 15, 2002

Page:
1

Sold To:
M/V PAC LUI
CAPT. MEMO CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1PAC | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/15/02 | 3/17/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,427.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 8,326.09 |
| 40.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 168.00 |
| 7.00 | EACH | SALT(50 LB BAG) | 5.8200 | 40.74 |
| | | SALE ORDER# 9545 | | |

*P A I D SEP 19 2002 Ck#1761*
*Bal. $4235.44*

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .04 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 8,534.83 |
| Sales Tax | 13.05 |
| Total Invoice Amount | 8,547.88 |
| Payment Received | 0.00 |
| **TOTAL** | **8,547.88** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

**Invoice**

Invoice Number:
16356

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice Date:
Feb 20, 2002

Page:
1

Sold To:

M/V PAC LUI
CAPT. MEMO CORP.
HC 70, BOX  5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FA1PAC | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/20/02 | 3/22/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 33.00 | VI/GASOLINE | GASOLINE SALE ORDER# 9563 | | 1.2300 | 40.59 |

|  |  |
|---|---|
| Subtotal | 40.59 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 40.59 |
| Payment Received | 0.00 |
| TOTAL | 40.59 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

5/8/03 at 12:30:43.13

Page: 1

**Valley Ice & Fuel Co., Inc.**
**Aged Receivables**
As of May 8, 2003

Filter Criteria includes: 1) IDs from FL1RIG to FL1RIG. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FL1RIG | 18032 | | | | 862 42 | 862.42 | 7/13/02 |
| M/V RIGO JR. | 18041 | | | | 111.56 | 111.56 | 7/13/02 |
| | 18052 | | | | 99.00 | 99.00 | 7/15/02 |
| | 18533 | | | | 3,925.00 | 3,925.00 | 8/9/02 |
| | 18868 | | | | 4,432.01 | 4,432.01 | 9/5/02 |
| | 19195 | | | | 4,767.93 | 4,767.93 | 9/27/02 |
| | FC9UW00093 | | | | 29.96 | 29.96 | 9/30/02 |
| | FCAVW00102 | | | | 138.68 | 138.68 | 10/31/02 |
| | FCBUW00097 | | | | 204.22 | 204.22 | 11/30/02 |
| | FCCVW00078 | | | | 211.02 | 211.02 | 12/31/02 |
| | FC1VX00077 | | | | 211.02 | 211.02 | 1/31/03 |
| | FC2SX00081 | | | 190.60 | | 190.60 | 2/28/03 |
| | FC3VX00078 | | 211.02 | | | 211.02 | 3/31/03 |
| | FC4UX00082 | 204.22 | | | | 204.22 | 4/30/03 |
| FL1RIG<br>M/V RIGO JR. | | 204.22 | 211.02 | 190.60 | 14,992.82 | 15,598.66 | |
| Report Total | | 204.22 | 211.02 | 190.60 | 14,992.82 | 15,598.66 | |

EXHIBIT G

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# Invoice

Invoice Number:
18032
Invoice Date:
Jul 13, 2002
Page:
1

Duplicate

Sold To:
M/V RIGO JR.
FLORES TRAWLERS, INC.
HC 70, BOX  6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| FL1RIG | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 7/13/02 | 8/12/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 4,000.00 |
| 14.00 | EACH | SALT(50 LB BAG) | 5.8200 | 81.48 |
| | | SALE ORDER# 10564 | | |
| | | VIF TICKET# 8122 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,081.48 |
| Sales Tax | 5.09 |
| Total Invoice Amount | 4,086.57 |
| Payment Received | 0.00 |
| **TOTAL** | **862.42** |

Check No:    2275

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18041
Invoice Date:
Jul 13, 2002
Page:
1

Duplicate

Sold To:
M/V RIGO JR.
FLORES TRAWLERS, INC.
HC 70, BOX  6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL1RIG | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/13/02 | 8/12/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 25.00 | GALLON | PERFORMANCE SERIES 40W/BG DELIVERY TICKET# 19427 | 4.2000 | 105.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 105.00 |
| Sales Tax | 6.56 |
| Total Invoice Amount | 111.56 |
| Payment Received | 0.00 |
| **TOTAL** | 111.56 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
18052

Invoice Date:
Jul 15, 2002

Page:
1

Phone:    (956) 831-4123
Fax:        (956) 831-7860

Duplicate

Sold To:
  M/V RIGO JR.
  FLORES TRAWLERS, INC.
  HC 70, BOX  6
  BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL1RIG | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/15/02 | 8/14/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11.00 | BAR | ICE<br>SALE ORDER# 10569 | 9.0000 | 99.00 |

| | | | |
|---|---|---|---|
| **DISCOUNTS** | PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 99.00 |
| Sales Tax | |
| Total Invoice Amount | 99.00 |
| Payment Received | 0.00 |
| **TOTAL** | 99.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
18533

Invoice Date:
Aug 9, 2002

Page:
1

Duplicate

**Sold To:**
M/V RIGO JR.
FLORES TRAWLERS, INC.
HC 70, BOX  6
BROWNSVILLE, TX  78521

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL1RIG | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/9/02 | 9/8/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 10897 | 0.7850 | 3,925.00 |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 3,925.00 |
| Sales Tax | |
| Total Invoice Amount | 3,925.00 |
| Payment Received | 0.00 |
| **TOTAL** | 3,925.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
18868
Invoice Date:
Sep 5, 2002
Page:
1

Duplicate

Sold To:
   M/V RIGO JR.
   FLORES TRAWLERS, INC.
   HC 70, BOX 6
   BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL1RIG | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/5/02 | 10/5/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8500 | 4,250.00 |
| 20.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 84.00 |
| 15.00 | EACH | SALT(50 LB BAG) | 5.8200 | 87.30 |
| | | SALE ORDER# 11159 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN 10 DAYS   .03
PAYMENT RECEIVED WITHIN 30 DAYS   .02

| | |
|---|---|
| Subtotal | 4,421.30 |
| Sales Tax | 10.71 |
| Total Invoice Amount | 4,432.01 |
| Payment Received | 0.00 |
| **TOTAL** | 4,432.01 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

**Invoice**

Invoice Number:
19195
Invoice Date:
Sep 27, 2002
Page:
1

Duplicate

Sold To:
M/V RIGO JR.
FLORES TRAWLERS, INC.
HC 70, BOX  6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL1RIG | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/27/02 | 10/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,940.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9200 | 4,544.80 |
| 50.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 210.00 |
| | | SALE ORDER# 11379 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,754.80 |
| Sales Tax | 13.13 |
| Total Invoice Amount | 4,767.93 |
| Payment Received | 0.00 |
| **TOTAL** | **4,767.93** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

5/8/03 at 13:43:32.51

## Valley Ice & Fuel Co., Inc.
### Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from GA1DNE to GA1DNE. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| GA1DNE | 17698 | | | | 3,509.32 | 3,509.32 | 6/19/02 |
| M/V DONA NELLY | 17700 | | | | 123.68 | 123.68 | 6/19/02 |
| | 18321 | | | | 4,093.30 | 4,093.30 | 7/30/02 |
| | 18952 | | | | 3,698.71 | 3,698.71 | 9/10/02 |
| | 19552 | | | | 860.00 | 860.00 | 10/28/02 |
| | FCBUW00099 | | | | 77.65 | 77.65 | 11/30/02 |
| | 20200 | | | | 240.00 | 240.00 | 12/23/02 |
| | FCCVW00080 | | | | 182.59 | 182.59 | 12/31/02 |
| | FC1VX00079 | | | | 183.63 | 183.63 | 1/31/03 |
| | FC2SX00083 | | | 168.14 | | 168.14 | 2/28/03 |
| | FC3VX00080 | | 186.16 | | | 186.16 | 3/31/03 |
| | FC4UX00084 | 180.15 | | | | 180.15 | 4/30/03 |
| GA1DNE M/V DONA NELLY | | 180.15 | 186.16 | 168.14 | 12,968.88 | 13,503.33 | |
| Report Total | | 180.15 | 186.16 | 168.14 | 12,968.88 | 13,503.33 | |

EXHIBIT H

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

**Invoice**

Invoice Number:
17698

Invoice Date:
Jun 19, 2002

Page:
1

Phone:    (956) 831-4123
Fax:        (956) 831-7860

Duplicate

Sold To:
M/V DONA NELLY
DONA NELLY, INC.
HC 70, BOX  28
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/19/02 | 7/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7800 | 3,900.00 |
| 23.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 96.60 |
| | | SALE ORDER# 10345 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | | |
|---|---|---|
| Subtotal | | 3,996.60 |
| Sales Tax | | 6.04 |
| Total Invoice Amount | | 4,002.64 |
| Payment Received | | 0.00 |
| **TOTAL** | | 3,509.32 |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
17700
Invoice Date:
Jun 19, 2002
Page:
1

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:                                           Ship to:
  M/V DONA NELLY
  DONA NELLY, INC.
  HC 70, BOX 28
  BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/19/02 | 7/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 20.00 | EACH | SALT(50 LB BAG)<br>SALE ORDER# 10347 | 5.8200 | 116.40 |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 116.40 |
| Sales Tax | 7.28 |
| Total Invoice Amount | 123.68 |
| Payment Received | 0.00 |
| **TOTAL** | 123.68 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18321
Invoice Date:
Jul 30, 2002
Page:
1

Duplicate

Sold To:
M/V DONA NELLY
DONA NELLY, INC.
HC 70, BOX  28
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/30/02 | 8/29/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,672.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 3,714.24 |
| 60.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 252.00 |
| 18.00 | EACH | SALT(50 LB BAG) | 5.8200 | 104.76 |
| | | SALE ORDER# 10775 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 4,071.00 |
| Sales Tax | 22.30 |
| Total Invoice Amount | 4,093.30 |
| Payment Received | 0.00 |
| **TOTAL** | 4,093.30 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18952
Invoice Date:
Sep 10, 2002
Page:
1

Duplicate

Sold To:
M/V DONA NELLY
DONA NELLY, INC.
HC 70, BOX  28
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/10/02 | 10/10/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,479.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9100 | 3,165.89 |
| 100.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 420.00 |
| 14.00 | EACH | SALT(50 LB BAG) | 5.8200 | 81.48 |
| | | SALE ORDER# 11214 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 3,667.37 |
| Sales Tax | 31.34 |
| Total Invoice Amount | 3,698.71 |
| Payment Received | 0.00 |
| **TOTAL** | 3,698.71 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Invoice Number:
19552

Invoice Date:
Oct 28, 2002

Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:
  M/V DONA NELLY
  DONA NELLY, INC.
  HC 70, BOX  28
  BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/28/02 | 11/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,000.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 11609 | 0.8600 | 860.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 860.00 |
| Sales Tax | |
| Total Invoice Amount | 860.00 |
| Payment Received | 0.00 |
| **TOTAL** | 860.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
20200

Invoice Date:
Dec 23, 2002

Page:
1

Duplicate

Sold To:
M/V DONA NELLY
DONA NELLY, INC.
HC 70, BOX  28
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1DNE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/23/02 | 1/22/03 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 30.00 | GALLON | BUTANE | 2.0500 | 61.50 |
| 40.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 168.00 |
| | | SALE ORDER# 12009 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 229.50 |
| Sales Tax | 10.50 |
| Total Invoice Amount | 240.00 |
| Payment Received | 0.00 |
| **TOTAL** | 240.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

5/8/03 at 14 01:33.93

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from JO1GUR to JO1GUR. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| JO1GUR<br>M/V GULF ROSE | 15144 | | | | 5,510.21 | 5,510.21 | 11/10/01 |
| | FCCVV00111 | | | | 134.74 | 134.74 | 12/31/01 |
| | FC1VW00109 | | | | 81.90 | 81.90 | 1/31/02 |
| | FC2SW00110 | | | | 73.97 | 73.97 | 2/28/02 |
| | FC3VW00104 | | | | 81.90 | 81.90 | 3/31/02 |
| | FC4UW00113 | | | | 79.26 | 79.26 | 4/30/02 |
| | FC5VW00117 | | | | 81.90 | 81.90 | 5/31/02 |
| | FC6UW00122 | | | | 79.26 | 79.26 | 6/30/02 |
| | FC7VW00103 | | | | 81.90 | 81.90 | 7/31/02 |
| | FC8VW00108 | | | | 81.90 | 81.90 | 8/31/02 |
| | FC9UW00102 | | | | 79.26 | 79.26 | 9/30/02 |
| | FCAVW00111 | | | | 81.90 | 81.90 | 10/31/02 |
| | FCBUW00108 | | | | 79.26 | 79.26 | 11/30/02 |
| | FCCVW00085 | | | | 81.90 | 81.90 | 12/31/02 |
| | FC1VX00084 | | | | 81.90 | 81.90 | 1/31/03 |
| | FC2SX00087 | | | 73.97 | | 73.97 | 2/28/03 |
| | FC3VX00085 | | 81.90 | | | 81.90 | 3/31/03 |
| | FC4UX00090 | 79.26 | | | | 79.26 | 4/30/03 |
| JO1GUR<br>M/V GULF ROSE | | 79.26 | 81.90 | 73.97 | 6,691.16 | 6,926.29 | |
| Report Total | | 79.26 | 81.90 | 73.97 | 6,691.16 | 6,926.29 | |

EXHIBIT I

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
15144
Invoice Date:
Nov 10, 2001
Page:
1

Sold To:
M/V GULF ROSE
JOINER III, INC.
827 GREGORY CT.
STAFFORD, TX  77477

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| JO1GUR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/10/01 | 12/10/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7450 | 5,215.00 |
| 8.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 208.00 |
| 12.00 | EACH | SALT(50 LB BAG) | 5.8200 | 69.84 |
| | | SALE ORDER# 8773 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 5,492.84 |
| Sales Tax | 17.37 |
| Total Invoice Amount | 5,510.21 |
| Payment Received | 0.00 |
| **TOTAL** | **5,510.21** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

5/8/03 at 14:07:55.61                                                                                    Page: 1

Valley Ice & Fuel Co., Inc.
### Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from JO1OPE to JO1OPE. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| JO1OPE M/V OCEAN PEARL | 15028 | | | | 4,879.97 | 4,879.97 | 11/2/01 |
| | 15280 | | | | 4,193.19 | 4,193.19 | 11/21/01 |
| | FCCVV00112 | | | | 218.46 | 218.46 | 12/31/01 |
| | 15853 | | | | 2,778.18 | 2,778.18 | 1/5/02 |
| | FC1VW00110 | | | | 134.85 | 134.85 | 1/31/02 |
| | FC2SW00111 | | | | 159.10 | 159.10 | 2/28/02 |
| | FC3VW00105 | | | | 176.15 | 176.15 | 3/31/02 |
| | FC4UW00114 | | | | 170.46 | 170.46 | 4/30/02 |
| | FC5VW00118 | | | | 176.15 | 176.15 | 5/31/02 |
| | FC6UW00123 | | | | 170.46 | 170.46 | 6/30/02 |
| | FC7VW00104 | | | | 176.15 | 176.15 | 7/31/02 |
| | FC8VW00109 | | | | 176.15 | 176.15 | 8/31/02 |
| | FC9UW00103 | | | | 170.46 | 170.46 | 9/30/02 |
| | FCAVW00112 | | | | 176.15 | 176.15 | 10/31/02 |
| | FCBUW00109 | | | | 170.46 | 170.46 | 11/30/02 |
| | FCCVW00086 | | | | 176.15 | 176.15 | 12/31/02 |
| | FC1VX00085 | | | | 176.15 | 176.15 | 1/31/03 |
| | FC2SX00088 | | | 159.10 | | 159.10 | 2/28/03 |
| | FC3VX00086 | | 176.15 | | | 176.15 | 3/31/03 |
| | FC4UX00091 | 170.46 | | | | 170.46 | 4/30/03 |
| JO1OPE M/V OCEAN PEARL | | 170.46 | 176.15 | 159.10 | 14,278.64 | 14,784.35 | |
| Report Total | | 170.46 | 176.15 | 159.10 | 14,278.64 | 14,784.35 | |

EXHIBIT J

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15028

Invoice Date:
Nov 2, 2001

Page:
1

Sold To:
M/V OCEAN PEARL
JOINER II, INC.
827 GREGORY CT.
STAFFORD, TX  77477

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| JO1OPE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/2/01 | 12/2/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,375.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7200 | 4,590.00 |
| 56.00 | GALLON | PERFORMANCE SERIES, 40W/BG | 4.2000 | 235.20 |
| 4.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 18.00 |
| 2.00 | EACH | DECK BRUSH | 5.2350 | 10.47 |
| 2.00 | EACH | DECK HANDLE | 4.6200 | 9.24 |
| | | SALE ORDER# 8701 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,862.91 |
| Sales Tax | 17.06 |
| Total Invoice Amount | 4,879.97 |
| Payment Received | 0.00 |
| **TOTAL** | 4,879.97 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1.5 PERCENT PER...

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15280

Invoice Date:
Nov 21, 2001

Page:
1

Sold To:
  M/V OCEAN PEARL
  JOINER II, INC.
  827 GREGORY CT.
  STAFFORD, TX 77477

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| JO1OPE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/21/01 | 12/21/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,953.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 3,869.45 |
| 15.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 63.00 |
| 1.00 | EACH | SHRIMP DIP(SODIUM DISULFITE 50 | 36.7500 | 36.75 |
| 1.00 | EACH | CAT 3408/AIR (F#PA2571) | 102.7500 | 102.75 |
| 5.00 | EACH | CAT 3408/FUEL (F#P3376) | 17.2400 | 86.20 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| | | SALE ORDER# 8878 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 4,174.15 |
| Sales Tax | 19.04 |
| Total Invoice Amount | 4,193.19 |
| Payment Received | 0.00 |
| **TOTAL** | **4,193.19** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
15853

Invoice Date:
Jan 5, 2002

Page:
1

Sold To:                                    Ship to:
  M/V OCEAN PEARL
  JOINER II, INC.
  827 GREGORY CT.
  STAFFORD, TX  77477

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| JO1OPE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/5/02 | 2/4/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 2,680.00 |
| 22.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 92.40 |
| | | SALE ORDER# 9255 | | |

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE  .04
            PAYMENT RECEIVED WITHIN  10 DAYS   .03
            PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 2,772.40 |
| Sales Tax | 5.78 |
| Total Invoice Amount | 2,778.18 |
| Payment Received | 0.00 |
| **TOTAL** | **2,778.18** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

5/8/03 at 15:13:51.13

Page: 1

Valley Ice & Fuel Co., Inc.
Aged Receivables
As of May 8, 2003

Filter Criteria includes: 1) IDs from LO1PER to LO1PER. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| LO1PER | FC8VW00113 | | | | 16.11 | 16.11 | 8/31/02 |
| M/V PERLITA | 18904 | | | | 5,904.15 | 5,904.15 | 9/6/02 |
| | FCAVW00114 | | | | 70.77 | 70.77 | 10/31/02 |
| | FCBUW00111 | | | | 84.92 | 84.92 | 11/30/02 |
| | FCCVW00088 | | | | 87.75 | 87.75 | 12/31/02 |
| | FC1VX00089 | | | | 87.75 | 87.75 | 1/31/03 |
| | FC2SX00092 | | | 79.26 | | 79.26 | 2/28/03 |
| | FC3VX00090 | | 87.75 | | | 87.75 | 3/31/03 |
| | FC4UX00095 | 84.92 | | | | 84.92 | 4/30/03 |
| LO1PER M/V PERLITA | | 84.92 | 87.75 | 79.26 | 6,251.45 | 6,503.38 | |
| Report Total | | 84.92 | 87.75 | 79.26 | 6,251.45 | 6,503.38 | |

EXHIBIT K

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
18904

Invoice Date:
Sep 6, 2002

Page:
1

Duplicate

Sold To:
M/V PERLITA
1005 CLARISSA
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| LO1PER | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/6/02 | 10/6/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,404.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8700 | 5,571.48 |
| 60.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 252.00 |
| 20.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 32.00 |
| 5.00 | EACH | SALT(50 LB BAG) | 5.8200 | 29.10 |
| | | SALE ORDER# 11183 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | | |
|---|---|---|
| Subtotal | | 5,884.58 |
| Sales Tax | | 19.57 |
| Total Invoice Amount | | 5,904.15 |
| Payment Received | | 0.00 |
| **TOTAL** | | 5,904.15 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

| | | |
|---|---|---|
| MTI Aud #14276 | 9-12-01 | $ 12,771.16 |
| 14261 | 9-13-01 | 18.11 |
| s/c | 10-31-01 | 289.08 |
| s/c | 11-30-01 | 183.96 |
| s/c | 12-31-01 | 345.3 |
| s/c | 1-31-02 | 345.3 |
| s/c | 2-28-02 | 171.69 |
| s/c | 3-31-02 | 190.0 |
| 18274 | 7-26-02 | 11.48 |
| 19196 | 9-27-02 | 52.5 |
| 19206 | 9-27-02 | 7,360. |
| s/c | 12-31-02 | 110.34 |
| s/c | 1-31-03 | 110.34 |
| s/c | 2-28-03 | 99.67 |
| s/c | 3-31-03 | 110.34 |
| s/c | 4-30-03 | 106.78 |

$ 29,276.3

EXHIBIT L

5/9/03 at 09 50:15.18                                                                            Page: 1

## Valley Ice & Fuel Co., Inc.
### Customer Ledgers
### For the Period From Jan 1, 2000 to Apr 30, 2003

Filter Criteria includes: 1) IDs from MT1AUD to MT1AUD  Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| MT1AUD | 9/12/01 | 14276 | SJ | 12,771.16 | | 12,771.16 |
| M/V AUDREY TOWER | 9/13/01 | 14261 | SJ | 18.11 | | 12,789.27 |
| | 10/31/01 | FCAVV00130 | SJ | 300.45 | | 13,089.72 |
| | 11/30/01 | FCBUV00128 | SJ | 183.96 | | 13,273.68 |
| | 12/31/01 | FCCVV00135 | SJ | 345.33 | | 13,619.01 |
| | 1/31/02 | FC1VW00129 | SJ | 345.33 | | 13,964.34 |
| | 2/28/02 | FC2SW00130 | SJ | 171.69 | | 14,136.03 |
| | 3/31/02 | W/O 2001-45 | CRJ | | 14,314.75 | -178.72 |
| | 3/31/02 | FC3VW00123 | SJ | 190.09 | | 11.37 |
| | 4/30/02 | FC4UW00134 | SJ | 183.96 | | 195.33 |
| | 5/31/02 | FC5VW00140 | SJ | 190.09 | | 385.42 |
| | 6/28/02 | 17815 | SJ | 30.00 | | 415.42 |
| | 6/30/02 | FC6UW00147 | SJ | 183.96 | | 599.38 |
| | 7/1/02 | 2898 | CRJ | | 30.00 | 569.38 |
| | 7/11/02 | 17998 | SJ | 15,914.70 | | 16,484.08 |
| | 7/26/02 | 18274 | SJ | 11.48 | | 16,495.56 |
| | 7/31/02 | FC7VW00127 | SJ | 190.09 | | 16,685.65 |
| | 8/5/02 | CASH 08052002B | CRJ | | 11.32 | 16,674.33 |
| | 8/31/02 | FC8VW00141 | SJ | 350.36 | | 17,024.69 |
| | 9/27/02 | 2678 | CRJ | | 15,914.70 | 1,109.99 |
| | 9/27/02 | 19196 | SJ | 52.56 | | 1,162.55 |
| | 9/27/02 | 19206 | SJ | 9,850.25 | 2,390.25 | 11,012.80 |
| | 9/30/02 | 1568 | CRJ | | 2,390.25 | 8,622.55 |
| | 9/30/02 | DISC 1568 | CRJ | | 100.00 | 8,522.55 |
| | 9/30/02 | FC9UW00130 | SJ | 184.12 | | 8,706.67 |
| | 10/16/02 | 19430 | SJ | 41.16 | | 8,747.83 |
| | 10/17/02 | CASH 10172002C | CRJ | | 41.21 | 8,706.62 |
| | 10/30/02 | 19578 | SJ | 50.92 | | 8,757.54 |
| | 10/31/02 | CASH 10312002A | CRJ | | 50.92 | 8,706.62 |
| | 10/31/02 | FCAVW00142 | SJ | 204.47 | | 8,911.09 |
| | 11/6/02 | 19651 | SJ | 5,642.37 | | 14,553.46 |
| | 11/7/02 | 1588 | CRJ | 299.50 | 299.50 | 14,553.46 |
| | 11/7/02 | 1588 | CRJ | | 5,642.37 | 8,911.09 |
| | 11/8/02 | 19684 | SJ | 42.41 | | 8,953.50 |
| | 11/12/02 | CASH 11122002A | CRJ | | 42.41 | 8,911.09 |
| | 11/29/02 | 19899 | SJ | 4,484.60 | | 13,395.69 |
| | 11/30/02 | FCBUW00136 | SJ | 290.74 | | 13,686.43 |
| | 12/3/02 | 1591 | CRJ | | 4,484.60 | 9,201.83 |
| | 12/21/02 | CREDIT 1221200 | CRJ | | 1,777.79 | 7,424.04 |
| | 12/27/02 | CASH 12272002B | CRJ | 4.20 | 4.20 | 7,424.04 |
| | 12/27/02 | CASH 12272002B | CRJ | | 55.80 | 7,368.24 |
| | 12/27/02 | 20227 | SJ | 55.80 | | 7,424.04 |
| | 12/31/02 | FCCVW00109 | SJ | 110.34 | | 7,534.38 |
| | 1/31/03 | FC1VX00112 | SJ | 110.34 | | 7,644.72 |
| | 2/28/03 | FC2SX00114 | SJ | 99.67 | | 7,744.39 |
| | 3/31/03 | FC3VX00109 | SJ | 110.34 | | 7,854.73 |
| | 4/30/03 | FC4UX00112 | SJ | 106.78 | | 7,961.51 |

|  | Inv. | Date | Amount |
|---|---|---|---|
| MT1ELT | # 18332 | 7-31-02 | $ 245.44 |
| | # 18323 | 7-30-02 | 3,180.00 |
| | # 17993 | 7-11-02 | 7,879.21 |
| | # 17869 | 7-02-02 | 446.25 |
| | w/o | 3-31-02 | $ <13,575.34> |
| | Inf. | 12-31-02 | 174.65 |
| | Inf. | 1-31-03 | 174.65 |
| | Inf. 2-28-03 | 2-28-03 | 157.75 |
| | Inf. 3-31-03 | 3-31-03 | 174.65 |
| | Inf. 4-30-03 | 4-30-03 | 169.02 |
| | | | 14,426.06 |

EXHIBIT M

5/9/03 at 08:40:31.07

Page: 1

## Valley Ice & Fuel Co., Inc.
### Customer Ledgers
For the Period From Jan 1, 2000 to Apr 30, 2003
Filter Criteria includes: 1) IDs from MT1ELT to MT1ELT. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| MT1ELT | 9/1/00 | 9385-CM | SJ | | 219.68 | -219.68 |
| M/V ELTON TOWER | 12/6/00 | 10539 | SJ | 46.25 | | -173.43 |
| | 12/22/00 | 10654 | SJ | 6,704.16 | | 6,530.73 |
| | 1/5/01 | 10783 | SJ | 87.75 | | 6,618.48 |
| | 1/31/01 | FC1VV00120 | SJ | 113.81 | | 6,732.29 |
| | 2/28/01 | FC2SV00108 | SJ | 88.85 | | 6,821.14 |
| | 3/20/01 | 11627 | SJ | 7,655.28 | | 14,476.42 |
| | 3/31/01 | FC3VV00112 | SJ | 98.37 | | 14,574.79 |
| | 4/11/01 | 1354 | CRJ | | 6,000.00 | 8,574.79 |
| | 4/20/01 | 12074 | SJ | 147.82 | | 8,722.61 |
| | 4/20/01 | 12073 | SJ | 2,377.52 | | 11,100.13 |
| | 4/30/01 | FC4UV00121 | SJ | 123.34 | | 11,223.47 |
| | 5/15/01 | 12356 | SJ | 3,187.80 | | 14,411.27 |
| | 5/15/01 | 12362 | SJ | 4,623.27 | | 19,034.54 |
| | 5/31/01 | FC5VV00130 | SJ | 164.98 | | 19,199.52 |
| | 6/21/01 | 1406 | CRJ | | 4,500.00 | 14,699.52 |
| | 6/30/01 | FC6UV00094 | SJ | 211.43 | | 14,910.95 |
| | 7/6/01 | 13031 | SJ | 7,466.24 | | 22,377.19 |
| | 7/6/01 | 13034 | SJ | 365.47 | | 22,742.66 |
| | 7/16/01 | 13232 | SJ | 27.60 | | 22,770.26 |
| | 7/23/01 | 1423 | CRJ | | 7,000.00 | 15,770.26 |
| | 7/31/01 | FC7VV00100 | SJ | 117.58 | | 15,887.84 |
| | 7/31/01 | 13519 | SJ | 3,575.80 | | 19,463.64 |
| | 8/31/01 | FC8VV00105 | SJ | 287.54 | | 19,751.18 |
| | 8/31/01 | 14081 | SJ | 748.02 | | 20,499.20 |
| | 9/30/01 | FC9UV00128 | SJ | 289.02 | | 20,788.22 |
| | 10/31/01 | FCAVV00131 | SJ | 298.66 | | 21,086.88 |
| | 11/19/01 | 15245 | SJ | 9.56 | | 21,096.44 |
| | 11/19/01 | 15255 | SJ | 66.11 | | 21,162.55 |
| | 11/30/01 | FCBUV00129 | SJ | 289.02 | | 21,451.57 |
| | 12/31/01 | FCCVV00136 | SJ | 373.44 | | 21,825.01 |
| | 1/31/02 | FC1VW00130 | SJ | 299.78 | | 22,124.79 |
| | 2/28/02 | FC2SW00131 | SJ | 270.77 | | 22,395.56 |
| | 3/31/02 | FC3VW00124 | SJ | 299.78 | | 22,695.34 |
| | 3/31/02 | W/O 2001-46 | CRJ | | 13,575.34 | 9,120.00 |
| | 4/30/02 | FC4UW00135 | SJ | 290.11 | | 9,410.11 |
| | 5/31/02 | FC5VW00141 | SJ | 299.78 | | 9,709.89 |
| | 6/30/02 | FC6UW00148 | SJ | 290.11 | | 10,000.00 |
| | 7/2/02 | 17869 • | SJ | 446.25 | | 10,446.25 |
| | 7/11/02 | 17993 • | SJ | 7,879.21 | | 18,325.46 |
| | 7/30/02 | 1529 | CRJ | | 10,000.00 | 8,325.46 |
| | 7/30/02 | 18323 • | SJ | 3,180.00 | | 11,505.46 |
| | 7/31/02 | 18332 • | SJ | 245.44 | | 11,750.90 |
| | 7/31/02 | FC7VW00128 | SJ | 201.77 | | 11,952.67 |
| | 8/31/02 | FC8VW00142 | SJ | 290.69 | | 12,243.36 |
| | 9/9/02 | 18930 | SJ | 4,823.34 | | 17,066.70 |
| | 9/10/02 | 1559 | CRJ | 250.00 | 250.00 | 17,066.70 |
| | 9/10/02 | 1559 | CRJ | | 4,823.34 | 12,243.36 |
| | 9/30/02 | FC9UW00131 | SJ | 364.28 | | 12,607.64 |
| | 10/25/02 | 1584 | CRJ | 300.00 | 300.00 | 12,607.64 |
| | 10/25/02 | 1584 | CRJ | | 5,855.53 | 6,752.11 |
| | 10/25/02 | 19534 | SJ | 5,855.53 | | 12,607.64 |
| | 10/31/02 | FCAVW00143 | SJ | 376.42 | | 12,984.06 |
| | 11/29/02 | 19900 | SJ | 4,375.00 | | 17,359.06 |
| | 11/30/02 | FCBUW00137 | SJ | 364.28 | | 17,723.34 |
| | 12/3/02 | 1596 | CRJ | | 4,375.00 | 13,348.34 |
| | 12/13/02 | 1605 | CRJ | | 50.00 | 13,298.34 |
| | 12/13/02 | 20118 | SJ | 45.12 | | 13,343.46 |
| | 12/21/02 | CREDIT 1221200 | CRJ | | 1,592.56 | 11,750.90 |
| | 12/31/02 | FCCVW00110 • | SJ | 174.65 | | 11,925.55 |
| | 1/21/03 | 20509 • | SJ | 153.75 | | 12,079.30 |
| | 1/22/03 | CASH 01222003A | CRJ | | 153.75 | 11,925.55 |
| | 1/31/03 | FC1VX00113 • | SJ | 174.65 | | 12,100.20 |
| | 2/28/03 | FC2SX00115 • | SJ | 157.75 | | 12,257.95 |
| | 3/31/03 | FC3VX00110 • | SJ | 174.65 | | 12,432.60 |
| | 4/30/03 | FC4UX00113 • | SJ | 169.02 | | 12,601.62 |

| 3/31/02 | 113000 | W/O 2001-47 | Invoice: 14691 | | 3,218.96 |
| | 113000 | | Invoice: 15238 | | 6,902.16 |
| | 113000 | | Invoice: FCBUV00130 | | 80.25 |
| | 113000 | | Invoice: 15674 | | 18.11 |
| | 113000 | | Invoice: FCCVV00137 | | 150.43 |
| | 113000 | | Invoice: 15847 | | 4,999.25 |
| | 113000 | | Invoice: FC1VW00131 | | 150.70 |
| | 113000 | | Invoice: FC2SW00132 | | 203.23 |
| | 113000 | | Invoice: 16715 | | 74.21 |
| | 113000 | | Invoice: FC3VW00125 | | 225.00 |
| | 593001 | | M/V FIRPO TOWER | 16,022.30 | |

**EXHIBIT N**

| | 113000 | | Invoice: FCCVV00140 | | 58.73 |
| | 113000 | | Invoice: FC1VW00134 | | 58.73 |
| | 113000 | | Invoice: FC2SW00135 | | 53.04 |
| | 113000 | | Invoice: FC3VW00128 | | 58.73 |
| | | | M/V CAPTAIN LALO MEXICAN | 5,022.55 | |

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7360

# Invoice

Invoice Number:
14691

Invoice Date:
Oct 9, 2001

Page:
1

Sold To:
M/V FIRPO TOWER
GRAMP SHRIMP CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| MT1FIR | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 10/9/01 | 11/8/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,827.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7750 | 12,265.93 |
| 127.00 | GALLON | PERFORMANCE SERIES, 40W/BG | 4.2000 | 533.40 |
| 12.00 | EACH | SALT (50 LB BAG) | 5.8200 | 69.84 |
| 33.00 | GALLON | BUTANE | 2.0500 | 67.65 |
| 2.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 9.00 |
| 7.00 | EACH | WATER - 5 GALLON | 5.2500 | 36.75 |
| 2.00 | EACH | HAND CLEANER | 2.2400 | 4.48 |
| 1.00 | EACH | SHRIMP DIP (SODIUM DISULFITE 50 | 36.7500 | 36.75 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| 4.00 | GALLON | OSPHO | 27.5100 | 110.04 |
| 8.00 | GALLON | MINERAL SPIRITS/BG | 2.1300 | 17.04 |
| | | SALE ORDER# 8481 | | |
| | | VIF TICKET# 17905 | | |

*11-26-01* *Ck #1628*
*Bal. $ 3218.96*

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE .04
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

| | |
|---|---|
| Subtotal | 13,166.88 |
| Sales Tax | 52.08 |
| Total Invoice Amount | 13,218.96 |
| Payment Received | 0.00 |
| **TOTAL** | **13,218.96** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15238
Invoice Date:
Nov 17, 2001
Page:
1

Sold To:                          Ship to:
   M/V FIRPO TOWER
   GRAMP SHRIMP CORP.
   HC 70, BOX 5
   BROWNSVILLE, TX 78521

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| MT1FIR | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 11/17/01 | 12/17/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,036.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6450 | 6,473.22 |
| 53.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 222.60 |
| 4.00 | EACH | LUBERFINER ELEMENT (F#C175E) | 10.4900 | 41.96 |
| 1.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 4.50 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 6.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 17.46 |
| 6.00 | EACH | LIGHT BULB 25 WATT 34 VOLT | 3.5700 | 21.42 |
| 15.00 | GALLON | GASOLINE | 1.1800 | 17.70 |
| 16.00 | GALLON | BUTANE | 2.0500 | 32.80 |
| | | SALE ORDER# 8837 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 6,882.91 |
| Sales Tax | 19.25 |
| Total Invoice Amount | 6,902.16 |
| Payment Received | 0.00 |
| **TOTAL** | **6,902.16** |

Check No:

*PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM*

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
15674

Invoice Date:
Dec 19, 2001

Page:
1

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Sold To:                                   Ship to:

M/V FIRPO TOWER
GRAMP SHRIMP CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1FIR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/19/01 | 1/18/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 8.00 | LV/SP-MSPIRIT/B | MINERAL SPIRITS/BG DELIVERY TICKET# 18304 | | 2.1300 | 17.04 |

|  |  |
|---|---|
| Subtotal | 17.04 |
| Sales Tax | 1.07 |
| Freight | |
| Total Invoice Amount | 18.11 |
| Payment Received | 0.00 |
| TOTAL | 18.11 |

Check No

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15847

Invoice Date:
Jan 4, 2002

Page:
1

Sold To:
M/V FIRPO TOWER
GRAMP SHRIMP CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1FIR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/4/02 | 2/3/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,151.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 4,791.17 |
| 30.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 126.00 |
| 12.00 | EACH | SALT (50 LB BAG) | 5.8200 | 69.84 |
| | | SALE ORDER# 9249 | | |

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE   .04
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 4,987.01 |
| Sales Tax | 12.24 |
| Total Invoice Amount | 4,999.25 |
| Payment Received | 0.00 |
| **TOTAL** | 4,999.25 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
16715

Invoice Date:
Mar 22, 2002

Page:
1

Sold To:
M/V FIRPO TOWER
GRAMP SHRIMP CORP.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1FIR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/22/02 | 4/21/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 4,050.00 |
| 40.00 | GALLON | PERFORMANCE SERIES, 40W/BG | 4.2000 | 168.00 |
| 50.00 | GALLON | BUTANE | 2.0500 | 102.50 |
| 12.00 | EACH | SALT(50 LB BAG) | 5.8200 | 69.84 |
| | | SALE ORDER# 9767 | | |

P A I D  MAR 2 6 2002
Bal. $74.21  CK#043207

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,390.34 |
| Sales Tax | 14.87 |
| Total Invoice Amount | 4,405.21 |
| Payment Received | 0.00 |
| **TOTAL** | 4,405.21 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY

| | | |
|---|---|---|
| MT 1 H MT # 14482 | 9-26-01 | $ 2,551.94 |
| # 14975 | 10-30-01 | 11,088.88 |
| # S/c | 11-30-01 | 196.15 |
| # 15456 | 12-03-01 | 330.17 |
| S/c | 12-31-01 | 202.74 |
| S/c | 1-31-02 | 207.65 |
| S/c | 2-28-02 | 187.56 |
| S/c | 3-31-02 | 207.65 |
| S/c | 4-30-02 | 0.01 |
| # 17652 | 6-14-02 | 51.25 |
| S/c | 12-31-02 | .76 |
| S/c | 1-31-03 | .76 |
| S/c | 2-28-03 | .69 |
| S/c | 3-31-03 | .74 |
| S/c | 4-30-03 | .74 |
| | | $ 15,027.71 |

EXHIBIT O

5/9/03 at 11.43 23 59 — Page: 1

**Valley Ice & Fuel Co., Inc.**
**Customer Ledgers**
For the Period From Jan 1, 2000 to Apr 30, 2003
Filter Criteria includes: 1) IDs from MT1HMT to MT1HMT. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| MT1HMT | 7/5/01 | 13017 | SJ | *5832.68* 5,832.68 *10,000.=* | | 15,832.68 |
| M/V H.M. TOWER | 7/5/01 | 13175 | SJ | 18.11 | | 15,850.79 |
| | 7/7/01 | 13057 | SJ | 51.25 | | 15,902.04 |
| | 8/1/01 | 13555 | SJ | 18.11 | | 15,920.15 |
| | 8/6/01 | 13682 | SJ | *4647.97* 8,041.77 *3393.80* | | 23,961.92 |
| | 8/6/01 | 13685 | SJ | 20.37 | | 23,982.29 |
| | 8/16/01 | 1508 | CRJ | | 10,000.00 | 13,982.29 |
| | 8/31/01 | FC8VV00107 | SJ | 161.51 | | 14,143.80 |
| | 9/26/01 | 14482 | SJ | *7447.2* 9,999.15 *2557.94* | | 24,142.95 |
| | 9/26/01 | 1536 | CRJ | | 10,750.00 | 13,392.95 |
| | 9/30/01 | FC9UV00130 | SJ | 48.81 | | 13,441.76 |
| | 10/30/01 | 14975 | SJ | *1088.88* 1,659.84 *570.96* | | 25,101.60 |
| | 10/31/01 | FCAVV00132 | SJ | 199.06 | | 25,300.66 |
| | 11/2/01 | 1544 | CRJ | | 11,088.88 | 14,211.78 |
| | 11/2/01 | DISC 1544 | CRJ | | 570.96 | 13,640.82 |
| | 11/30/01 | FCBUV00131 | SJ | *196.15* 196.20 *.05* | | 13,837.02 |
| | 12/3/01 | 15456 | SJ | 330.17 | | 14,167.19 |
| | 12/31/01 | FCCVV00138 | SJ | 202.74 | | 14,369.93 |
| | 1/31/02 | FC1VW00132 | SJ | 207.65 | | 14,577.58 |
| | 2/28/02 | FC2SW00133 | SJ | 187.56 | | 14,765.14 |
| | 3/31/02 | W/O 2001-48 | CRJ | | 14,972.75 | -207.61 |
| | 3/31/02 | FC3VW00126 | SJ | 207.65 | | 0.04 |
| | 4/30/02 | FC4UW00137 | SJ | *200.94* 200.95 *.01* | | 200.99 |
| | 5/9/02 | VISA 05092002A | CRJ | | 16.40 | 184.59 |
| | 5/9/02 | 17254 | SJ | 16.40 | | 200.99 |
| | 5/31/02 | FC5VW00143 | SJ | 207.65 | | 408.64 |
| | 6/13/02 | 17648 | SJ | 14.95 | | 423.59 |
| | 6/14/02 | 17652 | SJ | 51.25 | | 474.84 |
| | 6/17/02 | 324 | CRJ | | 15.00 | 459.84 |
| | 6/26/02 | 17785 | SJ | 51.25 | | 511.09 |
| | 6/27/02 | 1620 | CRJ | | 51.25 | 459.84 |
| | 6/30/02 | FC6UW00150 | SJ | 200.95 | | 660.79 |
| | 7/11/02 | 17992 | SJ | 13,830.75 | | 14,491.54 |
| | 7/11/02 | 18002 | SJ | 30.00 | | 14,521.54 |
| | 7/12/02 | 1630 | CRJ | | 30.00 | 14,491.54 |
| | 7/16/02 | 18082 | SJ | 40.87 | | 14,532.41 |
| | 7/18/02 | CASH 07182002B | CRJ | | 40.87 | 14,491.54 |
| | 7/26/02 | 18257 | SJ | 43.32 | | 14,534.86 |
| | 7/29/02 | 1692 | CRJ | | 43.32 | 14,491.54 |
| | 7/31/02 | FC7VW00130 | SJ | 208.07 | | 14,699.61 |
| | 8/9/02 | 18536 | SJ | 31.20 | | 14,730.81 |
| | 8/12/02 | CASH 08122002E | CRJ | | 31.20 | 14,699.61 |
| | 8/23/02 | 18702 | SJ | 40.60 | | 14,740.21 |
| | 8/26/02 | CASH 08262002E | CRJ | | 40.60 | 14,699.61 |
| | 8/31/02 | FC8VW00144 | SJ | 347.67 | | 5,047.28 |
| | 9/5/02 | 1688 | CRJ | | 588.20 | 5,047.28 |
| | 9/5/02 | 1688 | CRJ | | 10,861.93 | 4,185.35 |
| | 9/5/02 | 18869 | SJ | 10,861.93 | | 5,047.28 |
| | 9/9/02 | 2422 | CRJ | | 13,830.75 | 1,216.53 |
| | 9/11/02 | 18968 | SJ | 76.84 | | 1,293.37 |
| | 9/12/02 | 1734 | CRJ | | 76.84 | 1,216.53 |
| | 9/30/02 | FC9UW00133 | SJ | 201.69 | | 1,418.22 |
| | 10/29/02 | 19563 | SJ | 5,572.71 | | 6,990.93 |
| | 10/30/02 | 1724 | CRJ | | 300.00 | 6,990.93 |
| | 10/30/02 | 1724 | CRJ | | 5,572.71 | 1,418.22 |
| | 10/31/02 | FCAVW00145 | SJ | 208.41 | | 1,626.63 |
| | 11/19/02 | 19831 | SJ | 54.20 | | 1,680.83 |
| | 11/20/02 | CASH 11202002A | CRJ | | 54.20 | 1,626.63 |
| | 11/30/02 | FCBUW00139 | SJ | 201.69 | | 1,828.32 |
| | 12/2/02 | 19911 | SJ | 4,642.43 | | 6,470.75 |
| | 12/3/02 | 1752 | CRJ | | 4,642.43 | 1,828.32 |
| | 12/21/02 | CREDIT 1221200 | CRJ | | 1,777.07 | 51.25 |
| | 12/31/02 | FCCVW00112 | SJ | 0.76 | | 52.01 |
| | 1/9/03 | 20365 | SJ | 48.00 | | 100.01 |
| | 1/10/03 | CASH 01102003B | CRJ | | 48.00 | 52.01 |
| | 1/31/03 | FC1VX00115 | SJ | 0.76 | | 52.77 |
| | 2/28/03 | FC2SX00117 | SJ | 0.69 | | 53.46 |
| | 3/31/03 | FC3VX00112 | SJ | 0.76 | | 54.22 |
| | *4-30-03* | *FC4UX00115* | *SJ* | *0.74* | | *54.96* |

| 3/31/02 | 113000 | W/O 2001-49 | Invoice: 14349 | | 3,607.69 |
| | 113000 | | Invoice: 14555 | | 174.28 |
| | 113000 | | Invoice: 14992 | | 81.59 |
| | 113000 | | Invoice: 15147 | | 11,729.71 |
| | 113000 | | Invoice: 15181 | | 15.30 |
| | 113000 | | Invoice: 15443 | | 105.53 |
| | 113000 | | Invoice: FCBUV00132 | | 55.57 |
| | 113000 | | Invoice: 15588 | | 91.35 |
| | 113000 | | Invoice: 15798 | | 73.90 |
| | 113000 | | Invoice: FCCVV00139 | | 233.56 |
| | 113000 | | Invoice: 16165 | | 82.93 |
| | 113000 | | Invoice: FC1VW00133 | | 236.01 |
| | 113000 | | Invoice: FC2SW00134 | | 213.17 |
| | 113000 | | Invoice: FC3VW00127 | | 237.17 |
| | 593001 | | M/V TILLIE TOWER | 16,937.76 | |

EXHIBIT P

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
14349

Invoice Date:
Sep 18, 2001

Page:
1

**Sold To:**
M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX 5
BROWNSVILLE, TX 78521

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/18/01 | 10/18/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,279.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9500 | 9,765.05 |
| 96.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 403.20 |
| 10.00 | EACH | SALT(50 LB BAG) | 5.8200 | 58.20 |
| 20.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 32.00 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 4.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 104.00 |
| | | SALE ORDER# 8250 | | |

*(handwritten)* PAID 1-9-01  Ck# 4244
Bal $3607.69

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .04 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 10,413.70 |
| Sales Tax | 37.34 |
| Total Invoice Amount | 10,451.04 |
| Payment Received | 0.00 |
| **TOTAL** | 10,451.04 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

**VALLEY ICE & FUEL CO., IN**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
14555

Invoice Date:
Sep 30, 2001
Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX  5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| MT1TIL | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 9/30/01 | 10/30/01 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 33.00 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 09-04-01 | | 1.4100 | 46.53 |
| 34.00 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 09-18-01 | | 1.4300 | 48.62 |
| 30.50 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 09-26-01 | | 1.26 | 38.43 |
| 15.00 | VI/GASOLINE | GASOLINE 09-10-01 | | 1.60 | 24.00 |
| 10.00 | VI/GASOLINE | GASOLINE 09-17-01 | | 1.67 | 16.70 |
| | | SALE ORDER# 8392 | | | |
| | | VIF TICKET# 6574 / 6611 / 6649 / 6657 / 6702 | | | |

| | | |
|---|---|---|
| | Subtotal | 174.28 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 174.28 |
| | Payment Received | 0.00 |
| | TOTAL | 174.28 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
14992

Invoice Date:
Oct 31, 2001

Page:
1

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Sold To:                                         Ship to:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX  5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/11/01 | 11/30/01 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 32.00 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 10-11-01 | | 1.2800 | 40.96 |
| 32.50 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 10-25-01 | | 1.2500 | 40.63 |
| | | SALE ORDER# 8686 | | | |
| | | VIF TICKET# 6788 / 6856 | | | |

| | | |
|---|---|---|
| | Subtotal | 81.59 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 81.59 |
| | Payment Received | 0.00 |
| | TOTAL | 81.59 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15147
Invoice Date:
Nov 10, 2001
Page:
1

Sold To:                          Ship to:
   M/V TILLIE TOWER
   AMIGO SHRIMP CO.
   HC 70, BOX 5
   BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/10/01 | 12/10/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14,513.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7450 | 10,812.19 |
| 118.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 495.60 |
| 12.00 | PAIR | GLOVES LATEX SIZE 10 | 2.3700 | 28.44 |
| 12.00 | PAIR | GLOVES LATEX SIZE 9 1/2 | 2.3700 | 28.44 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| 3.00 | EACH | CHAIN & CABLE LUBE | 6.3900 | 19.17 |
| 100.00 | FOOT | ROPE POLY DAC 1/2" | 0.2100 | 21.00 |
| 2.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 9.00 |
| 1.00 | EACH | WD 40 (12 OZ AEROSOL) | 3.2000 | 3.20 |
| 2.00 | EACH | HAND CLEANER | 2.2400 | 4.48 |
| 350.00 | EACH | SHRIMP SACK | 0.4050 | 141.75 |
| 50.00 | GALLON | BUTANE | 2.0500 | 102.50 |
| | | SALE ORDER# 8777 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 11,681.77 |
| Sales Tax | 47.94 |
| Total Invoice Amount | 11,729.71 |
| Payment Received | 0.00 |
| **TOTAL** | 11,729.71 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
15181

Invoice Date:
Nov 13, 2001

Page:
1

Sold To:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX 5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/13/01 | 12/13/01 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 1.00 | SU/CL-RSXLG | RAINSUIT EXTRA LARGE SALE ORDER# 8795 | | 14.4000 | 14.40 |

| | |
|---|---|
| Subtotal | 14.40 |
| Sales Tax | 0.90 |
| Freight | |
| Total Invoice Amount | 15.30 |
| Payment Received | 0.00 |
| TOTAL | 15.30 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
15443

Invoice Date:
Nov 30, 2001

Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:                                    Ship to:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/30/01 | 12/30/01 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 34.50 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 11-09-01 | | 1.2000 | 41.40 |
| 34.00 | VI/DIESEL-LS | DIESEL/LS/ON ROAD 11-27-01 | | 1.1400 | 38.76 |
| 21.50 | VI/GASOLINE | GASOLINE 11-19-01 | | 1.18 | 25.37 |
| | | SALE ORDER# 8976 | | | |
| | | VIF TICKET# 6927 / 7012 / 7048 | | | |

| | | |
|---|---|---|
| | Subtotal | 105.53 |
| | Sales Tax | |
| | Freight | |
| Check No: | Total Invoice Amount | 105.53 |
| | Payment Received | 0.00 |
| | TOTAL | 105.53 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
15588

Invoice Date:
Dec 11, 2001
Page:
1

Sold To:                                    Ship to:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/11/01 | 1/10/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 14.00 | SU/MI-SALT | SALT (50 LB BAG) | | 5.8200 | 81.48 |
| 1.00 | SU/CH-RAGS | SELECT COLOR RAGS (10LB) | | 4.5000 | 4.50 |
| | | SALE ORDER# 9075-A | | | |

|  | |
|---|---|
| Subtotal | 85.98 |
| Sales Tax | 5.37 |
| Freight | |
| Total Invoice Amount | 91.35 |
| Payment Received | 0.00 |
| TOTAL | 91.35 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
15798

Phone:    (956) 831-4123
Fax:        (956) 831-7860

Duplicate

Invoice Date:
Dec 31, 2001
Page:
1

Sold To:                                    Ship to:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX 5
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/22/01 | 1/30/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 35.00 | V/DIESEL-LS | DIESEL/LS/ON ROAD | | 1.1600 | 40.60 |
| 30.00 | V/DIESEL-LS | DIESEL/LS/ON ROAD | | 1.1100 | 33.30 |
| | | SALE ORDER# 9213 | | | |
| | | VIF TICKET# 7187 / 7120 | | | |

|  |  |
|---|---|
| Subtotal | 73.90 |
| Sales Tax | |
| Freight | |
| Total Invoice Amount | 73.90 |
| Payment Received | 0.00 |
| TOTAL | 73.90 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

**Invoice**

Invoice Number:
16165

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice Date:
Jan 31, 2002

Page:
1

Sold To:                          Ship to:

M/V TILLIE TOWER
AMIGO SHRIMP CO.
HC 70, BOX  5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MT1TIL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/4/02 | 3/2/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 36.00 | VVDIESEL-LS | DIESEL/LS/ON ROAD 01/31/02 | | 1.1400 | 41.04 |
| 35.50 | VVDIESEL-LS | DIESEL/LS/ON ROAD 01/04/02 | | 1.1800 | 41.89 |
| | | SALE ORDER# 9444 | | | |
| | | VIF TICKET# 7360 / 7235 | | | |

| | | |
|---|---|---|
| | Subtotal | 82.93 |
| | Sales Tax | |
| | Freight | |
| Check No. | Total Invoice Amount | 82.93 |
| | Payment Received | 0.00 |
| | TOTAL | 82.93 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM
ALLOWED BY LAW

5/9/03 at 14:48:05.03

Valley Ice & Fuel Co., Inc.

## Aged Receivables

As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1CHR to PE1CHR. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1CHR | 17445 | | | | 1,403.20 | 1,403.20 | 5/28/02 |
| M/V CAPTAIN CHRIS | 17493 | | | | 107.36 | 107.36 | 5/31/02 |
| | 17823 | | | | 120.18 | 120.18 | 6/29/02 |
| | 18004 | | | | 5,518.05 | 5,518.05 | 7/11/02 |
| | 18338 | | | | 132.72 | 132.72 | 7/31/02 |
| | FC7VW00136 | | | | 22.57 | 22.57 | 7/31/02 |
| | 18824 | | | | 44.10 | 44.10 | 8/31/02 |
| | FC8VW00149 | | | | 79.86 | 79.86 | 8/31/02 |
| | 19242 | | | | 20.30 | 20.30 | 9/30/02 |
| | FC9UW00137 | | | | 104.73 | 104.73 | 9/30/02 |
| | 19600 | | | | 22.15 | 22.15 | 10/31/02 |
| | FCAVW00153 | | | | 108.89 | 108.89 | 10/31/02 |
| | FCBUW00148 | | | | 105.66 | 105.66 | 11/30/02 |
| | FCCVW00119 | | | | 109.51 | 109.51 | 12/31/02 |
| | FC1VX00119 | | | | 109.51 | 109.51 | 1/31/03 |
| | FC2SX00119 | | | 98.91 | | 98.91 | 2/28/03 |
| | FC3VX00114 | | 109.51 | | | 109.51 | 3/31/03 |
| | FC4UX00118 | 105.98 | | | | 105.98 | 4/30/03 |
| PE1CHR M/V CAPTAIN CHRIS | | 105.98 | 109.51 | 98.91 | 8,008.79 | 8,323.19 | |
| Report Total | | 105.98 | 109.51 | 98.91 | 8,008.79 | 8,323.19 | |

EXHIBIT Q

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

**Invoice**

Invoice Number:
17445
Invoice Date:
May 28, 2002
Page:
1

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Duplicate

Sold To:

M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 5/28/02 | 6/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,889.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8050 | 5,545.65 |
| 146.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 613.20 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 20.00 | EACH | SALT(50 LB BAG) | 5.8200 | 116.40 |
| 15.00 | GALLON | GASOLINE | 1.4600 | 21.90 |
| | | SALE ORDER# 10193 | | |

| | | |
|---|---|---|
| **DISCOUNTS** | PAYMENT RECEIVED ON INVOICE DATE | .05 |
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 6,348.40 |
| Sales Tax | 45.60 |
| Total Invoice Amount | 6,394.00 |
| Payment Received | 0.00 |
| **TOTAL** | 1,403.20 |

Check No:    2621

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# **VALLEY ICE & FUEL CO., INC.**
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
17493

Invoice Date:
May 31, 2002

Page:
1

Duplicate

Sold To:                          Ship to:
M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 5/31/02 | 6/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10.00 | GALLON | GASOLINE 05/21/02 | 1.4700 | 14.70 |
| 21.00 | GALLON | GASOLINE 05/16/02 | 1.4400 | 30.24 |
| 10.00 | GALLON | GASOLINE 05/14/02 | 1.4500 | 14.50 |
| 12.30 | GALLON | GASOLINE 05/06/02 | 1.4600 | 17.96 |
| 8.00 | GALLON | GASOLINE 05/02/02 | 1.4700 | 11.76 |
| 12.30 | GALLON | GASOLINE 05/01/02 | 1.4800 | 18.20 |
| | | SALE ORDER# 10231 | | |
| | | VIF TICKET# 7904 / 7878 / 7868 / | | |
| | | 7827 / 7813 / 7796 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 107.36 |
| Sales Tax | |
| Total Invoice Amount | 107.36 |
| Payment Received | 0.00 |
| **TOTAL** | 107.36 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:　(956) 831-4123
Fax:　　(956) 831-7860

Invoice Number:
17823
Invoice Date:
Jun 29, 2002
Page:
1

Duplicate

Sold To:　　　　　　　　　　　　　　Ship to:
M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/28/02 | 7/29/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12.30 | GALLON | GASOLINE 06/28/02 | 1.4400 | 17.71 |
| 9.80 | GALLON | GASOLINE 06/21/02 | 1.4400 | 14.11 |
| 13.50 | GALLON | GASOLINE 06/18/02 | 1.4600 | 19.71 |
| 12.00 | GALLON | GASOLINE 06/03/02 | 1.4500 | 17.40 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 10425 ' | | |
| | | VIF TICKET# 8084 / 8052 / 8031 / 7960 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 120.18 |
| Sales Tax | |
| Total Invoice Amount | 120.18 |
| Payment Received | 0.00 |
| **TOTAL** | 120.18 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Invoice Number:
18004

Invoice Date:
Jul 11, 2002

Page:
1

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Duplicate

Sold To:                                     Ship to:
M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/11/02 | 8/10/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,400.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 5,120.00 |
| 50.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 210.00 |
| 20.00 | EACH | SALT(50 LB BAG) | 5.8200 | 116.40 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 10536 | | |

| DISCOUNTS | |
|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 5,497.65 |
| Sales Tax | 20.40 |
| Total Invoice Amount | 5,518.05 |
| Payment Received | 0.00 |
| **TOTAL** | 5,518.05 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18338
Invoice Date:
Jul 31, 2002
Page:
1

Duplicate

Sold To:

M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/31/02 | 8/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 13.50 | GALLON | GASOLINE 07/16/02 | 1.4500 | 19.58 |
| 2.00 | GALLON | GASOLINE 07/16/02 | 1.4500 | 2.90 |
| 19.00 | GALLON | GASOLINE 07/15/02 | 1.4700 | 27.93 |
| 17.00 | GALLON | GASOLINE 07/12/02 | 1.4600 | 24.82 |
| 20.00 | GALLON | GASOLINE 07/02/02 | 1.4400 | 28.80 |
| 3.00 | BAR | ICE | 9.0000 | 27.00 |
| | | SALE ORDER# 10792 | | |
| | | VIF TICKET# 8156 / 8152 / 8150 / | | |
| | | 8148 / 8142 / 8120 / 8096 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 131.03 |
| Sales Tax | 1.69 |
| Total Invoice Amount | 132.72 |
| Payment Received | 0.00 |
| **TOTAL** | 132.72 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18824
Invoice Date:
Aug 31, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN CHRIS
P. O. BOX 4007
BROWNSVILLE, TX 78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/31/02 | 9/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14.00 | GALLON | GASOLINE 08/26/02 | 1.4700 | 20.58 |
| 2.00 | GALLON | GASOLINE 08/16/02 | 1.4700 | 2.94 |
| 14.00 | GALLON | GASOLINE 08/20/02 | 1.4700 | 20.58 |
| | | SALE ORDER# 11126 | | |
| | | VIF TICKET# 8356 / 8355 / 8329 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 44.10 |
| Sales Tax | |
| Total Invoice Amount | 44.10 |
| Payment Received | 0.00 |
| **TOTAL** | 44.10 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# Invoice

Invoice Number:
19242
Invoice Date:
Sep 30, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN CHRIS
P. O. BOX  4007
BROWNSVILLE, TX  78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/30/02 | 10/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14.00 | GALLON | GASOLINE<br>SALE ORDER# 11411<br>VIF TICKET# 8390 | 1.4500 | 20.30 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 20.30 |
| Sales Tax | |
| Total Invoice Amount | 20.30 |
| Payment Received | 0.00 |
| **TOTAL** | 20.30 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
19600
Invoice Date:
Oct 31, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN CHRIS
P. O. BOX 4007
BROWNSVILLE, TX 78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1CHR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/14/02 | 11/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14.20 | GALLON | GASOLINE<br>SALE ORDER# 11637<br>VIF TICKET# 8554 | 1.5600 | 22.15 |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 22.15 |
| Sales Tax | |
| Total Invoice Amount | 22.15 |
| Payment Received | 0.00 |
| **TOTAL** | 22.15 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

5/9/03 at 15:34:32.72

Valley Ice & Fuel Co., Inc.

## Aged Receivables
### As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1GOR to PE1GOR  Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1GOR | 14279 | | | | 1,126.80 | 1,126.80 | 9/12/01 |
| M/V CAPTAIN GORDON | 18033 | | | | 2,949.38 | 2,949.38 | 7/13/02 |
| | FC7VW00138 | | | | 16.75 | 16.75 | 7/31/02 |
| | FC8VW00151 | | | | 43.62 | 43.62 | 8/31/02 |
| | FC9UW00140 | | | | 58.63 | 58.63 | 9/30/02 |
| | FCAVW00156 | | | | 60.58 | 60.58 | 10/31/02 |
| | FCBUW00151 | | | | 58.63 | 58.63 | 11/30/02 |
| | FCCVW00121 | | | | 60.58 | 60.58 | 12/31/02 |
| | FC1VX00121 | | | | 60.58 | 60.58 | 1/31/03 |
| | FC2SX00121 | | | 54.72 | | 54.72 | 2/28/03 |
| | FC3VX00116 | | 60.58 | | | 60.58 | 3/31/03 |
| | FC4UX00120 | 58.63 | | | | 58.63 | 4/30/03 |
| PE1GOR<br>M/V CAPTAIN GORDON | | 58.63 | 60.58 | 54.72 | 4,435.55 | 4,609.48 | |
| Report Total | | 58.63 | 60.58 | 54.72 | 4,435.55 | 4,609.48 | |

EXHIBIT R

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
14279

Invoice Date:
Sep 12, 2001

Page:
1

Sold To:

   M/V CAPTAIN GORDON
   SO. TEXAS GULF TRAWLERS
   P. O. BOX 4007
   BROWNSVILLE, TX 78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1GOR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/12/01 | 10/12/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,300.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9400 | 2,162.00 |
| 5.00 | GALLON | BUTANE | 2.0500 | 10.25 |
| | | SALE ORDER# 8203 | | |

P A I D  JUL 1 5 2002
Bal. $1126.80  Ck# 7764

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 2,172.25 |
| Sales Tax | |
| Total Invoice Amount | 2,172.25 |
| Payment Received | 0.00 |
| **TOTAL** | **2,172.25** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**
**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 8203

**Date Delivered:** 9-12-01

| Sold To: | Delivered To: |
|---|---|
| | M/V CAPT GORDON |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | *(signature)* |

| METER A | METER B | | |
|---|---|---|---|
| 7778860 | 7937581 | STOP | **DYED DIESEL FUEL,** |
| 7777710 | 7936431 | START | **NONTAXABLE USE ONLY,** |
| 1150 | 1150 | TOTAL B | **PENALTY FOR TAXABLE USE.** |
| | 1150 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | | |
|---|---|---|---|
| | 2,300 | GLS. | DIESEL NO. 2 ( OFF ROAD )    94 |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | ~~GLS~~ | ~~PROPANE~~ |
| | 5 | GLS | PROPANE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

_____    _____    _____
Signature                                    Title                        Date

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:  (956) 831-7860

# Invoice

Invoice Number:
18033

Invoice Date:
Jul 13, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN GORDON
SO. TEXAS GULF TRAWLERS
P. O. BOX  4007
BROWNSVILLE, TX  78523

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1GOR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/13/02 | 8/12/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 2,000.00 |
| 50.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 210.00 |
| 75.00 | BAR | ICE | 9.0000 | 675.00 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 10565 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 2,936.25 |
| Sales Tax | 13.13 |
| Total Invoice Amount | 2,949.38 |
| Payment Received | 0.00 |
| **TOTAL** | 2,949.38 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
Brownsville, Tx 78521
(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: | 1 0 5 6 5 |

Date Delivered: | 7-13-02 |

| Sold To: | Delivered To: |
|---|---|
| | M/V  CAPT  GORDON |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E. Tomil |

| METER A | METER B | | |
|---|---|---|---|
| 7616403 | 7542556 | STOP | |
| 7615153 | 7541306 | START | |
| 1250 | 1250 | TOTAL B | |
| → | 1250 | TOTAL A | |
| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | | |

**DYED DIESEL FUEL,
NONTAXABLE USE ONLY,
PENALTY FOR TAXABLE USE.**

| Amount Ordered | Amount Delivered | Unit | Description | |
|---|---|---|---|---|
| | 2,500 | GLS. | DIESEL NO. 2 ( OFF ROAD )  80 | 2000.00 |
| | 50 | GLS | HR40   4.20 | 210.00 |
| | 75 | BAGS | ICE   9.00 | 675.00 |
| | 25 | GLS | Propane   2.05 | 51.25 |
| | | | | 2936.25 |
| | | | Tax  13.13 | |
| | | | | 2949.38 |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____    Title _____    Date _____

CREDIT TERMS:  PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

5/9/03 at 15:18:29.05

Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1GIN to PE1GIN. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1GIN | 18299 | | | | 4,244.31 | 4,244.31 | 7/29/02 |
| M/V GINA | 18823 | | | | 73.30 | 73.30 | 8/31/02 |
| | FC8VW00150 | | | | 6.10 | 6.10 | 8/31/02 |
| | FC9UW00139 | | | | 61.05 | 61.05 | 9/30/02 |
| | FCAVW00155 | | | | 64.17 | 64.17 | 10/31/02 |
| | FCBUW00150 | | | | 62.10 | 62.10 | 11/30/02 |
| | FCCVW00120 | | | | 64.17 | 64.17 | 12/31/02 |
| | FC1VX00120 | | | | 64.17 | 64.17 | 1/31/03 |
| | FC2SX00120 | | | 57.96 | | 57.96 | 2/28/03 |
| | FC3VX00115 | | 64.17 | | | 64.17 | 3/31/03 |
| | FC4UX00119 | 62.10 | | | | 62.10 | 4/30/03 |
| PE1GIN<br>M/V GINA | | 62.10 | 64.17 | 57.96 | 4,639.37 | 4,823.60 | |
| Report Total | | 62.10 | 64.17 | 57.96 | 4,639.37 | 4,823.60 | |

EXHIBIT S

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18299

Invoice Date:
Jul 29, 2002

Page:
1

Duplicate

Sold To:
M/V GINA
611 GALVESTON RD.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1GIN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/29/02 | 8/28/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 3,975.00 |
| 53.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 222.60 |
| 16.00 | GALLON | BUTANE | 2.0500 | 32.80 |
| | | SALE ORDER# 10760 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,230.40 |
| Sales Tax | 13.91 |
| Total Invoice Amount | 4,244.31 |
| Payment Received | 0.00 |
| **TOTAL** | **4,244.31** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18823
Invoice Date:
Aug 31, 2002
Page:
1

Duplicate

Sold To:                                     Ship to:
M/V GINA
611 GALVESTON RD.
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1GIN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/31/02 | 9/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15.00 | GALLON | GASOLINE | 1.4700 | 22.05 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 11125 | | |
| | | VIF TICKET# 8287 / 8261 | | |

| **DISCOUNTS** | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 73.30 |
| Sales Tax | |
| Total Invoice Amount | 73.30 |
| Payment Received | 0.00 |
| **TOTAL** | 73.30 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

5/9/03 at 16:04:10.33

Page: 1

Valley Ice & Fuel Co., Inc.

## Aged Receivables

As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1KEN to PE1KEN. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1KEN | 18252 | | | | 295.99 | 295.99 | 7/26/02 |
| M/V CAPTAIN KENNY | 18561NSF | | | | 25.00 | 25.00 | 8/20/02 |
| | 18582NSF | | | | 25.00 | 25.00 | 8/22/02 |
| | 18844 | | | | 2,055.00 | 2,055.00 | 9/3/02 |
| | 19028 | | | | 1,477.50 | 1,477.50 | 9/16/02 |
| | 19214 | | | | 510.00 | 510.00 | 9/28/02 |
| | 19331 | | | | 2,171.88 | 2,171.88 | 10/8/02 |
| | 19429 | | | | 601.50 | 601.50 | 10/16/02 |
| | 19688 | | | | 1,259.00 | 1,259.00 | 11/8/02 |
| | 19833 | | | | 45.00 | 45.00 | 11/19/02 |
| | FCBUW00153 | | | | 91.40 | 91.40 | 11/30/02 |
| | FCCVW00122 | | | | 120.59 | 120.59 | 12/31/02 |
| | FC1VX00122 | | | | 125.83 | 125.83 | 1/31/03 |
| | FC2SX00122 | | | 113.65 | | 113.65 | 2/28/03 |
| | FC3VX00117 | | 125.83 | | | 125.83 | 3/31/03 |
| | FC4UX00121 | 121.77 | | | | 121.77 | 4/30/03 |
| PE1KEN<br>M/V CAPTAIN KENNY | | 121.77 | 125.83 | 113.65 | 8,803.69 | 9,164.94 | |
| Report Total | | 121.77 | 125.83 | 113.65 | 8,803.69 | 9,164.94 | |

EXHIBIT T

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18252
Invoice Date:
Jul 26, 2002
Page:
1

Duplicate

Sold To:                                    Ship to:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/26/02 | 8/25/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,200.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 1,749.00 |
| 54.00 | BAR | ICE | 9.0000 | 486.00 |
| 5.00 | PAIR | GLOVES LATEX SIZE 10 | 2.3700 | 11.85 |
| 1.00 | PAIR | DECK BOOTS 7 | 17.3500 | 17.35 |
| 1.00 | PAIR | DECK BOOTS 9 | 17.3500 | 17.35 |
| 1.00 | PAIR | DECK BOOTS 10 | 17.3500 | 17.35 |
| | | SALE ORDER# 10728 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 2,298.90 |
| Sales Tax | 3.99 |
| Total Invoice Amount | 2,302.89 |
| Payment Received | 0.00 |
| **TOTAL** | 295.99 |

Check No:   Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
**18561NSF**
Invoice Date:
Aug 20, 2002
Page:
1

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/20/02 | 9/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | NSF CHECK FEE | | 25.00 |
| | | NSF CHECK RETURNED #7539 FOR $1,624.00 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE .05
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

| | |
|---|---|
| Subtotal | 25.00 |
| Sales Tax | |
| Total Invoice Amount | 25.00 |
| Payment Received | 0.00 |
| **TOTAL** | 25.00 |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
**18582NSF**

Invoice Date:
Aug 22, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/22/02 | 9/21/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | NSF CHECK FEE | | 25.00 |
| | | NSF CHECK RETURNED #7541 FOR $20.00 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 25.00 |
| Sales Tax | |
| Total Invoice Amount | 25.00 |
| Payment Received | 0.00 |
| **TOTAL** | 25.00 |

Check No:   Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
18844

Invoice Date:
Sep 3, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/3/02 | 10/3/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8700 | 1,740.00 |
| 35.00 | BAR | ICE | 9.0000 | 315.00 |
| | | SALE ORDER# 11142 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE    .05
PAYMENT RECEIVED WITHIN  10 DAYS    .03
PAYMENT RECEIVED WITHIN  30 DAYS    .02

| | | |
|---|---|---|
| Subtotal | | 2,055.00 |
| Sales Tax | | |
| Total Invoice Amount | | 2,055.00 |
| Payment Received | | 0.00 |
| **TOTAL** | | 2,055.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

**Invoice**

Invoice Number:
19028
Invoice Date:
Sep 16, 2002
Page:
1

Duplicate

Sold To:
  M/V CAPTAIN KENNY
  1905 N. ILLINOIS, BOX 193
  BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/16/02 | 10/16/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8950 | 1,342.50 |
| 15.00 | BAR | ICE | 9.0000 | 135.00 |
| | | SALE ORDER# 11265 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

|  |  |
|---|---|
| Subtotal | 1,477.50 |
| Sales Tax | |
| Total Invoice Amount | 1,477.50 |
| Payment Received | 0.00 |
| **TOTAL** | 1,477.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
19214
Invoice Date:
Sep 28, 2002
Page:
1

Duplicate

Sold To:                          Ship to:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/28/02 | 10/28/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 465.00 |
| 5.00 | BAR | ICE | 9.0000 | 45.00 |
| | | SALE ORDER# 11398 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 510.00 |
| Sales Tax | |
| Total Invoice Amount | 510.00 |
| Payment Received | 0.00 |
| **TOTAL** | 510.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19331

Invoice Date:
Oct 8, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/8/02 | 11/7/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 1,860.00 |
| 24.00 | BAR | ICE | 9.0000 | 216.00 |
| 10.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 42.00 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 11474 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 2,169.25 |
| Sales Tax | 2.63 |
| Total Invoice Amount | 2,171.88 |
| Payment Received | 0.00 |
| **TOTAL** | **2,171.88** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
19429

Invoice Date:
Oct 16, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/16/02 | 11/15/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 550.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 511.50 |
| 10.00 | BAR | ICE | 9.0000 | 90.00 |
| | | SALE ORDER# 11530 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 601.50 |
| Sales Tax | |
| Total Invoice Amount | 601.50 |
| Payment Received | 0.00 |
| **TOTAL** | 601.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

**Invoice**

Invoice Number:
19688
Invoice Date:
Nov 8, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/02 | 12/8/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,300.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8300 | 1,079.00 |
| 20.00 | BAR | ICE | 9.0000 | 180.00 |
| | | SALE ORDER# 11691 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 1,259.00 |
| Sales Tax | |
| Total Invoice Amount | 1,259.00 |
| Payment Received | 0.00 |
| **TOTAL** | 1,259.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:        (956) 831-7860

**Invoice**

Invoice Number:
19833

Invoice Date:
Nov 19, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN KENNY
1905 N. ILLINOIS, BOX 193
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/19/02 | 12/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5.00 | BAR | ICE<br>SALE ORDER# 11773 | 9.0000 | 45.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 45.00 |
| Sales Tax | |
| Total Invoice Amount | 45.00 |
| Payment Received | 0.00 |
| **TOTAL** | 45.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

5/9/03 at 16:19:07.92

Valley Ice & Fuel Co., Inc.

## Aged Receivables

As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1KRI to PE1KRI. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1KRI | 15775 | | | | 126.91 | 126.91 | 12/28/01 |
| M/V  KRISTEN | 17702 | | | | 3,437.55 | 3,437.55 | 6/19/02 |
| | 18003 | | | | 4,163.72 | 4,163.72 | 7/11/02 |
| | FC7VW00142 | | | | 21.66 | 21.66 | 7/31/02 |
| | FC8VW00155 | | | | 94.90 | 94.90 | 8/31/02 |
| | FC9UW00144 | | | | 111.16 | 111.16 | 9/30/02 |
| | FCAVW00160 | | | | 114.86 | 114.86 | 10/31/02 |
| | FCBUW00155 | | | | 111.16 | 111.16 | 11/30/02 |
| | FCCVW00123 | | | | 114.86 | 114.86 | 12/31/02 |
| | FC1VX00123 | | | | 114.86 | 114.86 | 1/31/03 |
| | FC2SX00123 | | | 103.75 | | 103.75 | 2/28/03 |
| | FC3VX00118 | | 114.86 | | | 114.86 | 3/31/03 |
| | FC4UX00122 | 111.16 | | | | 111.16 | 4/30/03 |
| PE1KRI M/V  KRISTEN | | 111.16 | 114.86 | 103.75 | 8,411.64 | 8,741.41 | |
| Report Total | | 111.16 | 114.86 | 103.75 | 8,411.64 | 8,741.41 | |

EXHIBIT  U

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:
15775

Invoice Date:
Dec 28, 2001

Page:
1

Sold To:
M/V KRISTEN
611 GALVESTON RD.
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KRI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Our Truck | 12/28/01 | 1/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,890.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6900 | 6,134.10 |
| 124.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 520.80 |
| 15.00 | EACH | SALT(50 LB BAG) | 5.8200 | 87.30 |
| 50.00 | GALLON | BUTANE | 2.0500 | 102.50 |
| | | SALE ORDER# 9192 | | |

P A I D  JUL 2 9 2002
Bal. 7/26.91  Ck #1801

| DISCOUNTS | | | |
|---|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | | |

|  | |
|---|---|
| Subtotal | 6,844.70 |
| Sales Tax | 38.01 |
| Total Invoice Amount | 6,882.71 |
| Payment Received | 0.00 |
| **TOTAL** | **6,882.71** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860
.

# Invoice

Invoice Number:
### 17702
Invoice Date:
### Jun 19, 2002
Page:
### 1

Duplicate

Sold To:                                        Ship to:
M/V  KRISTEN
611 GALVESTON RD.
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KRI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/19/02 | 7/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7800 | 3,120.00 |
| 78.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 327.60 |
| 8.00 | EACH | SALT(50 LB BAG) | 5.8200 | 46.56 |
| | | SALE ORDER# 10350 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | | |
|---|---|---|
| Subtotal | 3,494.16 |
| Sales Tax | 23.39 |
| Total Invoice Amount | 3,517.55 |
| Payment Received | 0.00 |
| **TOTAL** | **3,437.55** |

Check No:    DISC AM

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

**Invoice**

Invoice Number:
18003
Invoice Date:
Jul 11, 2002
Page:
1

Duplicate

Sold To:
M/V  KRISTEN
611 GALVESTON RD.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KRI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/11/02 | 8/10/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,658.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 2,926.40 |
| 245.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 1,029.00 |
| 15.00 | EACH | SALT(50 LB BAG) | 5.8200 | 87.30 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 10535 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,093.95 |
| Sales Tax | 69.77 |
| Total Invoice Amount | 4,163.72 |
| Payment Received | 0.00 |
| **TOTAL** | **4,163.72** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

5/12/03 at 08 40:40.52

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 12, 2003

Filter Criteria includes: 1) IDs from RA1DAN to RA1DAN. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| RA1DAN | 19343 | | | | 1,007.39 | 1,007.39 | 10/10/02 |
| M/V DANIELA R. | 19485 | | | | 854.63 | 854.63 | 10/22/02 |
| | 19649 | | | | 2,146.23 | 2,146.23 | 11/6/02 |
| | 19854 | | | | 1,796.39 | 1,796.39 | 11/22/02 |
| | FCBUW00165 | | | | 13.83 | 13.83 | 11/30/02 |
| | FCCVW00134 | | | | 61.15 | 61.15 | 12/31/02 |
| | FC1VX00131 | | | | 86.27 | 86.27 | 1/31/03 |
| | FC2SX00131 | | | 77.93 | | 77.93 | 2/28/03 |
| | FC3VX00125 | | 86.27 | | | 86.27 | 3/31/03 |
| | FC4UX00127 | 83.49 | | | | 83.49 | 4/30/03 |
| RA1DAN M/V DANIELA R. | | 83.49 | 86.27 | 77.93 | 5,965.89 | 6,213.58 | |
| Report Total | | 83.49 | 86.27 | 77.93 | 5,965.89 | 6,213.58 | |

EXHIBIT V

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# Invoice

Invoice Number:

19343

Invoice Date:

Oct 10, 2002

Page:

1

Duplicate

Sold To:

M/V DANIELA R.
513 N. CENTRAL AVE.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1DAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/10/02 | 11/9/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9250 | 2,775.00 |
| 50.00 | BAR | ICE | 9.0000 | 450.00 |
| 1.00 | EACH | LUBERFINER ELEMENT (F#C175E) | 10.4900 | 10.49 |
| 10.00 | EACH | GEAR SHIELD X HVY TUBE | 3.6800 | 36.80 |
| 1.00 | EACH | GEAR SHIELD X HVY AEROSOL | 6.2900 | 6.29 |
| 1.00 | EACH | BATTERY 6 VOLT | 8.5000 | 8.50 |
| 6.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 17.46 |
| 1.00 | EACH | RAINSUIT EXTRA LARGE | 14.4000 | 14.40 |
| | | SALE ORDER# 11485 | | |

| | | |
|---|---|---|
| **DISCOUNTS** | PAYMENT RECEIVED ON INVOICE DATE | .05 |
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 3,318.94 |
| Sales Tax | 5.87 |
| Total Invoice Amount | 3,324.81 |
| Payment Received | 0.00 |
| **TOTAL** | 1,007.39 |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19485
Invoice Date:
Oct 22, 2002
Page:
1

Duplicate

Sold To:
M/V DANIELA R.
513 N. CENTRAL AVE.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1DAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/22/02 | 11/21/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9000 | 450.00 |
| 10.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 42.00 |
| 40.00 | BAR | ICE | 9.0000 | 360.00 |
| | | SALE ORDER# 11565 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 852.00 |
| Sales Tax | 2.63 |
| Total Invoice Amount | 854.63 |
| Payment Received | 0.00 |
| **TOTAL** | 854.63 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
19649
Invoice Date:
Nov 6, 2002
Page:
1

Duplicate

Sold To:
M/V DANIELA R.
513 N. CENTRAL AVE.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1DAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/6/02 | 12/6/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8700 | 1,740.00 |
| 10.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 42.00 |
| 33.00 | BAR | ICE | 9.0000 | 297.00 |
| 15.00 | GALLON | BUTANE | 2.0500 | 30.75 |
| 6.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 17.46 |
| 1.00 | EACH | RAINSUIT EXTRA LARGE | 14.4000 | 14.40 |
| | | SALE ORDER# 11665 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 2,141.61 |
| Sales Tax | 4.62 |
| Total Invoice Amount | 2,146.23 |
| Payment Received | 0.00 |
| **TOTAL** | 2,146.23 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

**Invoice**

Invoice Number:
19854

Invoice Date:
Nov 22, 2002

Page:
1

Duplicate

Sold To:                          Ship to:
M/V DANIELA R.
513 N. CENTRAL AVE.
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1DAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/22/02 | 12/22/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8750 | 1,312.50 |
| 30.00 | BAR | ICE | 9.0000 | 270.00 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| 4.00 | EACH | CAT 343/LUBE (F#CH238APL) | 10.4900 | 41.96 |
| 30.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 126.00 |
| 1.00 | PAIR | DECK BOOTS 10 | 17.3500 | 17.35 |
| | | SALE ORDER# 11794 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 1,783.81 |
| Sales Tax | 12.58 |
| Total Invoice Amount | 1,796.39 |
| Payment Received | 0.00 |
| **TOTAL** | 1,796.39 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

5/9/03 at 16:21 49.07

Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 9, 2003

Filter Criteria includes: 1) IDs from PE1PET to PE1PET. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| PE1PET | 15838 | | | | 2,656.45 | 2,656.45 | 1/3/02 |
| M/V CAPTAIN PETE | FC9UW00146 | | | | 38.21 | 38.21 | 9/30/02 |
| | FCAVW00162 | | | | 39.48 | 39.48 | 10/31/02 |
| | FCBUW00157 | | | | 38.21 | 38.21 | 11/30/02 |
| | FCCVW00125 | | | | 39.48 | 39.48 | 12/31/02 |
| | FC1VX00125 | | | | 39.48 | 39.48 | 1/31/03 |
| | FC2SX00125 | | | 35.66 | | 35.66 | 2/28/03 |
| | FC3VX00120 | | 39.48 | | | 39.48 | 3/31/03 |
| | FC4UX00124 | 38.21 | | | | 38.21 | 4/30/03 |
| PE1PET<br>M/V CAPTAIN PETE | | 38.21 | 39.48 | 35.66 | 2,851.31 | 2,964.66 | |
| Report Total | | 38.21 | 39.48 | 35.66 | 2,851.31 | 2,964.66 | |

EXHIBIT W

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
15838

Invoice Date:
Jan 3, 2002

Page:
1

Sold To:

M/V CAPTAIN PETE
PORT TRAWLERS, INC.
2875 TULIPAN
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1PET | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/3/02 | 2/2/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,324.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6750 | 4,943.70 |
| 120.00 | GALLON | PERFORMANCE SERIES,40W/BG | 4.2000 | 504.00 |
| 15.00 | EACH | SALT (50 LB BAG) | 5.8200 | 87.30 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 9240 | | |

P A I D  JUL 2 9 2002
Bal. $3259.55  Ck #6411

P A I D  SEP 1 0 2002
Bal. $2656.45  Ck #6475

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | | |
|---|---|---|
| Subtotal | | 5,586.25 |
| Sales Tax | | 36.96 |
| Total Invoice Amount | | 5,623.21 |
| Payment Received | | 0.00 |
| **TOTAL** | | 5,623.21 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY
DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM

5/12/03 at 08-44 17.86

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 12, 2003

Filter Criteria includes 1) IDs from RA1MBR to RA1MBR. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| RA1MBR | 18515 | | | | 403 26 | 403.26 | 8/8/02 |
| M/V MISS BRENDA | 18540 | | | | 775.59 | 775.59 | 8/10/02 |
| | 18762 | | | | 3,884.29 | 3,884.29 | 8/28/02 |
| | 18995 | | | | 225.00 | 225.00 | 9/12/02 |
| | 19425 | | | | 1,934.25 | 1,934.25 | 10/16/02 |
| | FCAVW00171 | | | | 77.30 | 77.30 | 10/31/02 |
| | FCBUW00166 | | | | 89.97 | 89.97 | 11/30/02 |
| | FCCVW00135 | | | | 107.35 | 107.35 | 12/31/02 |
| | FC1VX00132 | | | | 107.35 | 107.35 | 1/31/03 |
| | 20782CM | | -54.95 | | | -54.95 | 2/18/03 |
| | FC2SX00132 | | | 96.96 | | 96.96 | 2/28/03 |
| | FC3VX00126 | | 107.06 | | | 107.06 | 3/31/03 |
| | FC4UX00128 | 103.09 | | | | 103.09 | 4/30/03 |
| RA1MBR M/V MISS BRENDA | | 103.09 | 52.11 | 96.96 | 7,604.36 | 7,856.52 | |
| Report Total | | 103.09 | 52.11 | 96.96 | 7,604.36 | 7,856.52 | |

EXHIBIT X

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
18515
Invoice Date:
Aug 8, 2002
Page:
1

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:

M/V MISS BRENDA
JOSSIE RAMOS
4692 PARK LAKE CT.
NORCROSS, GA  30093

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1MBR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/8/02 | 9/7/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 10879 | 0.7800 | 2,340.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 2,340.00 |
| Sales Tax | |
| Total Invoice Amount | 2,340.00 |
| Payment Received | 0.00 |
| **TOTAL** | 403.26 |

Check No:   Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

**Invoice**

Invoice Number:
18540
Invoice Date:
Aug 10, 2002
Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:
M/V MISS BRENDA
JOSSIE RAMOS
4692 PARK LAKE CT.
NORCROSS, GA  30093

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1MBR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/10/02 | 9/9/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 78.00 | BAR | ICE | 9.0000 | 702.00 |
| 2.00 | GALLON | OSPHO | 27.5100 | 55.02 |
| 1.00 | EACH | WATER - 5 GALLON | 5.2500 | 5.25 |
| 1.00 | EACH | BOTTLE - 5 GALLON PLASTIC | 9.0000 | 9.00 |
| | | SALE ORDER# 10904 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 771.27 |
| Sales Tax | 4.32 |
| Total Invoice Amount | 775.59 |
| Payment Received | 0.00 |
| **TOTAL** | 775.59 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18762
Invoice Date:
Aug 28, 2002
Page:
1

Duplicate

Sold To:
M/V MISS BRENDA
JOSSIE RAMOS
4692 PARK LAKE CT.
NORCROSS, GA 30093

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1MBR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/28/02 | 9/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,659.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8650 | 3,165.04 |
| 20.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 84.00 |
| 70.00 | BAR | ICE | 9.0000 | 630.00 |
| | | SALE ORDER# 11083 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 3,879.04 |
| Sales Tax | 5.25 |
| Total Invoice Amount | 3,884.29 |
| Payment Received | 0.00 |
| **TOTAL** | 3,884.29 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18995
Invoice Date:
Sep 12, 2002
Page:
1

Duplicate

Sold To:
M/V MISS BRENDA
JOSSIE RAMOS
4692 PARK LAKE CT.
NORCROSS, GA  30093

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1MBR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/12/02 | 10/12/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 25.00 | BAR | ICE<br>SALE ORDER# 11235 | 9.0000 | 225.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 225.00 |
| Sales Tax | |
| Total Invoice Amount | 225.00 |
| Payment Received | 0.00 |
| **TOTAL** | **225.00** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:

19425

Invoice Date:

Oct 16, 2002

Page:

1

Duplicate

Sold To:

M/V MISS BRENDA
JOSSIE RAMOS
4692 PARK LAKE CT.
NORCROSS, GA  30093

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RA1MBR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/16/02 | 11/15/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 1,395.00 |
| 50.00 | BAR | ICE | 9.0000 | 450.00 |
| 20.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 84.00 |
| | | SALE ORDER# 11526 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 1,929.00 |
| Sales Tax | 5.25 |
| Total Invoice Amount | 1,934.25 |
| Payment Received | 0.00 |
| **TOTAL** | **1,934.25** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

5/12/03 at 09:04:57.42

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 12, 2003

Filter Criteria includes: 1) IDs from RO1QUI to RO1QUI. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| RO1QUI | 18226 | | | | 2,389.12 | 2,389.12 | 7/24/02 |
| M/V CAPTAIN QUINA | 18378 | | | | 2,573.23 | 2,573.23 | 8/3/02 |
| | 18433 | | | | 61.84 | 61.84 | 8/6/02 |
| | 19689 | | | | 3,431.56 | 3,431.56 | 11/8/02 |
| | 19912 | | | | 3,580.33 | 3,580.33 | 12/2/02 |
| | 20298 | | | | 5,108.61 | 5,108.61 | 1/3/03 |
| | FC2SX00147 | | | 225.26 | | 225.26 | 2/28/03 |
| | FC3VX00139 | | 254.82 | | | 254.82 | 3/31/03 |
| | FC4UX00139 | 246.60 | | | | 246.60 | 4/30/03 |
| RO1QUI | | 246.60 | 254.82 | 225.26 | 17,144.69 | 17,871.37 | |
| M/V CAPTAIN QUINA | | | | | | | |
| Report Total | | 246.60 | 254.82 | 225.26 | 17,144.69 | 17,871.37 | |

EXHIBIT Y

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18226

Invoice Date:
Jul 24, 2002

Page:
1

Duplicate

Sold To:
M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/24/02 | 8/23/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7800 | 6,240.00 |
| 24.00 | EACH | SALT(50 LB BAG) | 5.8200 | 139.68 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| | | SALE ORDER# 10702 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 6,610.68 |
| Sales Tax | 23.17 |
| Total Invoice Amount | 6,633.85 |
| Payment Received | 0.00 |
| **TOTAL** | 2,389.12 |

Check No:   2517

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# Invoice

Invoice Number:
18378
Invoice Date:
Aug 3, 2002
Page:
1

Duplicate

Sold To:

M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/3/02 | 9/2/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,001.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 2,385.80 |
| 42.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 176.40 |
| | | SALE ORDER# 10823 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 2,562.20 |
| Sales Tax | 11.03 |
| Total Invoice Amount | 2,573.23 |
| Payment Received | 0.00 |
| **TOTAL** | 2,573.23 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:
18433
Invoice Date:
Aug 6, 2002
Page:
1

Duplicate

Sold To:

M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/6/02 | 9/5/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10.00 | EACH | SALT(50 LB BAG)<br>SALE ORDER# 10852 | 5.8200 | 58.20 |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 58.20 |
| Sales Tax | 3.64 |
| Total Invoice Amount | 61.84 |
| Payment Received | 0.00 |
| **TOTAL** | 61.84 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19689
Invoice Date:
Nov 8, 2002
Page:
1

Duplicate

Sold To:
M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX  78521

Ship to:
ARTURO CHAPA

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/02 | 12/8/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8300 | 3,320.00 |
| 25.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 105.00 |
| | | SALE ORDER# 11692 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 3,425.00 |
| Sales Tax | 6.56 |
| Total Invoice Amount | 3,431.56 |
| Payment Received | 0.00 |
| **TOTAL** | **3,431.56** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
19912
Invoice Date:
Dec 2, 2002
Page:
1

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Duplicate

Sold To:
M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/2/02 | 1/1/03 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8750 | 3,500.00 |
| 18.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 75.60 |
| | | SALE ORDER# 11852 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 3,575.60 |
| Sales Tax | 4.73 |
| Total Invoice Amount | 3,580.33 |
| Payment Received | 0.00 |
| **TOTAL** | **3,580.33** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Invoice Number:
20298
Invoice Date:
Jan 3, 2003
Page:
1

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Duplicate

Sold To:
M/V CAPTAIN QUINA
CAPT. QUINA, INC.
1380 ANGLERS PLACE RD.
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1QUI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/3/03 | 2/2/03 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9800 | 4,900.00 |
| 47.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 202.10 |
| 12.00 | EACH | SALT(50 LB BAG) SALE ORDER# 12069 | 5.8200 | 69.84 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 5,171.94 |
| Sales Tax | 17.00 |
| Total Invoice Amount | 5,188.94 |
| Payment Received | 0.00 |
| **TOTAL** | 5,108.61 |

Check No:   DISC 2393

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 12, 2003

Filter Criteria includes: 1) IDs from TR1WHI to TR1WHI. Report order is by ID  Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| TR1WHI | 17314 | | | | 2,972.31 | 2,972.31 | 5/14/02 |
| M/V WHISKEY JOE | 17726 | | | | 713.44 | 713.44 | 6/20/02 |
| | 18117 | | | | 7,011.36 | 7,011.36 | 7/18/02 |
| | 19215 | | | | 7,782.70 | 7,782.70 | 9/28/02 |
| | 19648 | | | | 1,740.00 | 1,740.00 | 11/6/02 |
| | 21478 | 2,453.50 | | | | 2,453.50 | 4/22/03 |
| | FC4UX00155 | 290.83 | | | | 290.83 | 4/30/03 |
| TR1WHI | | 2,744.33 | | | 20,219.81 | 22,964.14 | |
| M/V WHISKEY JOE | | | | | | | |
| Report Total | | 2,744.33 | | | 20,219.81 | 22,964.14 | |

EXHIBIT Z

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
17314
Invoice Date:
May 14, 2002
Page:
1

Duplicate

Sold To:

M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 5/14/02 | 6/13/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,982.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8150 | 6,505.33 |
| 60.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 252.00 |
| 14.00 | EACH | SALT(50 LB BAG) | 5.8200 | 81.48 |
| 4.00 | EACH | CAT 343/FUEL (F#P1104) | 8.9900 | 35.96 |
| 4.00 | EACH | CAT 343/LUBE (F#CH238APL) | 10.4900 | 41.96 |
| 1.00 | EACH | LUBERFINER ELEMENT (F#C175E) | 10.4900 | 10.49 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| 12.00 | PAIR | GLOVES LATEX SIZE 9 | 2.3700 | 28.44 |
| | | SALE ORDER# 10108 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE    .05
PAYMENT RECEIVED WITHIN 10 DAYS    .03
PAYMENT RECEIVED WITHIN 30 DAYS    .02

| | |
|---|---|
| Subtotal | 6,971.66 |
| Sales Tax | 29.15 |
| Total Invoice Amount | 7,000.81 |
| Payment Received | 0.00 |
| **TOTAL** | 2,972.31 |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
17726
Invoice Date:
Jun 20, 2002
Page:
1

Duplicate

Sold To:                                          Ship to:

M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/20/02 | 7/20/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 600.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7800 | 468.00 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| | | SALE ORDER# 10361 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 699.00 |
| Sales Tax | 14.44 |
| Total Invoice Amount | 713.44 |
| Payment Received | 0.00 |
| **TOTAL** | 713.44 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:　(956) 831-4123
Fax:　　(956) 831-7860

# Invoice

Invoice Number:
18117
Invoice Date:
Jul 18, 2002
Page:
1

Duplicate

Sold To:
M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX 78521

Ship to:
SOUTH TEXAS SHRIMP PROCESSORS
Cesar Garcia

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/18/02 | 8/17/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,964.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8200 | 6,530.48 |
| 40.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 168.00 |
| 4.00 | EACH | CAT 343/LUBE (F#CH238APL) | 10.4900 | 41.96 |
| 20.00 | EACH | SALT(50 LB BAG) | 5.8200 | 116.40 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| 3.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 78.00 |
| | | SALE ORDER# 10618 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 6,986.09 |
| Sales Tax | 25.27 |
| Total Invoice Amount | 7,011.36 |
| Payment Received | 0.00 |
| **TOTAL** | **7,011.36** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
19215
Invoice Date:
Sep 28, 2002
Page:
1

Duplicate

Sold To:
M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/28/02 | 10/28/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,487.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 6,962.91 |
| 100.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 420.00 |
| 10.00 | EACH | SALT(50 LB BAG) | 5.8200 | 58.20 |
| 1.00 | EACH | CAT 343/AIR (F#CA239) | 56.9400 | 56.94 |
| 20.00 | GALLON | GASOLINE | 1.5100 | 30.20 |
| 8.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 208.00 |
| | | SALE ORDER# 11399 | | |

| DISCOUNTS | |
|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 7,736.25 |
| Sales Tax | 46.45 |
| Total Invoice Amount | 7,782.70 |
| Payment Received | 0.00 |
| **TOTAL** | 7,782.70 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# **VALLEY ICE & FUEL CO., INC.**
# **VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# **Invoice**

Invoice Number:
19648

Invoice Date:
Nov 6, 2002

Page:
1

Duplicate

Sold To:
M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX  78521

Ship to:
SOUTH TEXAS SHRIMP PROCCESSORS, INC.
947 S. WILLIAMS RD.
SAN BENITO, TX  78586

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/6/02 | 12/6/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 11664 | 0.8700 | 1,740.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 1,740.00 |
| Sales Tax | |
| Total Invoice Amount | 1,740.00 |
| Payment Received | 0.00 |
| **TOTAL** | 1,740.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
21478
Invoice Date:
Apr 22, 2003
Page:
1

Duplicate

Sold To:
M/V WHISKEY JOE
64 AVENIDA DE LA PLATA
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| TR1WHI | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/22/03 | 5/22/03 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9100 | 2,275.00 |
| 40.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 168.00 |
| | | SALE ORDER# 12780 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 2,443.00 |
| Sales Tax | 10.50 |
| Total Invoice Amount | 2,453.50 |
| Payment Received | 0.00 |
| **TOTAL** | **2,453.50** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

12/03 at 09:52:41.51

Page: 1

Valley Ice & Fuel Co., Inc.
## Customer Ledgers
For the Period From Sep 28, 2002 to Apr 30, 2003
Filter Criteria includes: 1) IDs from VA1BAR to VA1BAR. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| VA1BAR | 9/28/02 | 19212 | SJ | 1,344.75 | | 1,344.75 |
| M/V BARRUELO | 9/30/02 | 0519 | CRJ | 67.50 | 67.50 | 1,344.75 |
| | 9/30/02 | 0519 | CRJ | | 1,344.75 | 0.00 |
| | 10/3/02 | 0519NSF | CRJ | 1,277.25 | | 1,277.25 |
| | 10/3/02 | 19212NSF | SJ | 25.00 | | 1,302.25 |
| | 10/7/02 | 0519 | CRJ | | 1,277.25 | 25.00 |
| | 10/10/02 | 0519NSF2 | CRJ | 1,277.25 | | 1,302.25 |
| | 10/10/02 | 19212NSF2 | SJ | 25.00 | | 1,327.25 |
| | 11/30/02 | FCBUW00205 | SJ | 13.45 | | 1,340.70 |
| | 12/31/02 | FCCVW00175 | SJ | 19.73 | | 1,360.43 |
| | 1/31/03 | FC1VX00169 | SJ | 19.73 | | 1,380.16 |
| | 2/28/03 | FC2SX00167 | SJ | 17.82 | | 1,397.98 |
| | 3/31/03 | FC3VX00160 | SJ | 19.73 | | 1,417.71 |
| | 4/30/03 | FC4UX00156 | SJ | 19.09 | | 1,436.80 |

EXHIBIT AA

5/12/03 at 09:50:14.80

## Valley Ice & Fuel Co., Inc.
### Aged Receivables
As of May 12, 2003

Filter Criteria includes: 1) IDs from VA1BAR to VA1BAR. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| VA1BAR<br>M/V BARRUELO | 19212NSF | | | | 25.00 | 25.00 | 10/3/02 |
| | 19212NSF2 | | | | 1,302.25 | 1,302.25 | 10/10/02 |
| | FCBUW00205 | | | | 13.45 | 13.45 | 11/30/02 |
| | FCCVW00175 | | | | 19.73 | 19.73 | 12/31/02 |
| | FC1VX00169 | | | | 19.73 | 19.73 | 1/31/03 |
| | FC2SX00167 | | | 17.82 | | 17.82 | 2/28/03 |
| | FC3VX00160 | | 19.73 | | | 19.73 | 3/31/03 |
| | FC4UX00156 | 19.09 | | | | 19.09 | 4/30/03 |
| VA1BAR<br>M/V BARRUELO | | 19.09 | 19.73 | 17.82 | 1,380.16 | 1,436.80 | |
| Report Total | | 19.09 | 19.73 | 17.82 | 1,380.16 | 1,436.80 | |

# VALLEY ICE & FUEL CO., INC.
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

# Invoice

Phone:  (956) 831-4123
Fax:    (956) 831-7860

Duplicate

Invoice Number
1921?

Invoice Date:
Sep 28, 200?

Page
1

Sold To:

M/V BARRUELO
35 TERRACE DRIVE
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| VA1BAR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/28/02 | 10/28/02 |

| Quantity | Item | Description | Backorder | Unit Price | Extension |
|---|---|---|---|---|---|
| 1,350.00 | VI/DIESEL-HS | DIESEL/HS/OFF ROAD | | 0.9300 | 1,255.50 |
| 20.00 | ZZ/HD-PS40W/B | PERFORMANCE SERIES | | 4.2000 | 84.00 |
| | | 40W/BG | | | |
| | | SALE ORDER# 11396 | | | |

| | |
|---|---|
| Subtotal | 1,339.50 |
| Sales Tax | 5.25 |
| Freight | |
| Total Invoice Amount | 1,344.75 |
| Payment Received | 0.00 |
| TOTAL | 0.00 |

Check No:  0519

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19212NSF

Invoice Date:
Oct 3, 2002

Page:
1

Duplicate

Sold To:
M/V BARRUELO
35 TERRACE DRIVE
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| VA1BAR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/3/02 | 11/2/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | NSF CHECK FEE CK# 0519 | | 25.00 |

| DISCOUNTS | | | |
|---|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | | |

| | |
|---|---|
| Subtotal | 25.00 |
| Sales Tax | |
| Total Invoice Amount | 25.00 |
| Payment Received | 0.00 |
| **TOTAL** | **25.00** |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:
19212NSF2

Invoice Date:
Oct 10, 2002

Page:
1

Duplicate

Sold To:                                    Ship to:
M/V BARRUELO
35 TERRACE DRIVE
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| VA1BAR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/10/02 | 11/9/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | NSF CHECK FEE CK# 0519 RETURNED TWICE | | 25.00 |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 25.00 |
| Sales Tax | |
| Total Invoice Amount | 25.00 |
| Payment Received | 0.00 |
| **TOTAL** | **1,302.25** |

Check No:    0519NSF2

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW



**CUSTOMER CHARGE NOTICE**

**IBC**
International Bank of Commerce

Member International Bancshares Corporation/FDIC

10/10/02

IBC Brownsville
P.O. Box 1831
Brownsville, TX 78520

Account: 101235501

| Item | Maker | Reason | Amount | Fee |
|---|---|---|---|---|
| 5-80 | MARIA ROSA VASQUEZ | Insufficient Funds | $1,277.25 | $0.00 |

VALLEY ICE AND FUEL COMPANY INC
STAR ROUTE BOX 14
BROWNSVILLE, TX 78520

Number of Items: 1
Total Charge Back Amount: $1,277.25
Total Fees: $0.00

Total Charges: **$1,277.25**

Customer Copy



Maria Rosa Vasquez
35 Terrace Dr
Brownsville, TX 78521-5619

0519

32-115/1110
BRANCH 236

DATE 9/2/02

PAY TO THE ORDER OF _Valley Ice_                    $1,277.25

_One thousand two hundred seventy seven_ 25/100                    DOLLARS

CHASE  Chase Bank of Texas, N.A.
2200 Boca Chica
Brownsville, TX 78521

FOR _Brownsville_                    Rosa Vzq

CUSTOMER CHARGE NOTICE

Account: 101235501

IBC Brownsville
P.O. Box 1831
Brownsville, TX 78520

**Reason**
Insufficient Funds

|  | **Amount** | **Fee** |
|---|---|---|
|  | $1,277.25 | $0.00 |

Number of Items:                    1
Total Charge Back Amount:    $1,277.25
Total Fees:                    $0.00

Total Charges:    **$1,277.25**

Customer Copy

**IBC**
International Bank of Commerce

Member International Bancshares Corporation/FDIC

10/10/02

**Item**
5-80

**Maker**
MARIA ROSA VASQUEZ

VALLEY ICE AND FUEL COMPANY INC
STAR ROUTE BOX 14
BROWNSVILLE, TX 78520

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 12, 2003

Filter Criteria includes: 1) IDs from WA1ESY to WA1ESY. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| WA1ESY M/V EASY RIDER | 18006 | | | | 3,069.95 | 3,069.95 | 7/12/02 |
| | 18141 | | | | 2,044.00 | 2,044.00 | 7/20/02 |
| | 18407 | | | | 4,849.44 | 4,849.44 | 8/5/02 |
| | 18652 | | | | 900.00 | 900.00 | 8/21/02 |
| | 18920 | | | | 4,683.88 | 4,683.88 | 9/9/02 |
| | 19424 | | | | 1,888.88 | 1,888.88 | 10/16/02 |
| | FCAVW00209 | | | | 210.87 | 210.87 | 10/31/02 |
| | FCBUW00207 | | | | 237.21 | 237.21 | 11/30/02 |
| | FCCVW00177 | | | | 259.15 | 259.15 | 12/31/02 |
| | FC1VX00171 | | | | 259.15 | 259.15 | 1/31/03 |
| | FC2SX00169 | | | 234.07 | | 234.07 | 2/28/03 |
| | FC3VX00163 | | 259.15 | | | 259.15 | 3/31/03 |
| | FC4UX00158 | 250.79 | | | | 250.79 | 4/30/03 |
| WA1ESY M/V EASY RIDER | | 250.79 | 259.15 | 234.07 | 18,402.53 | 19,146.54 | |
| Report Total | | 250.79 | 259.15 | 234.07 | 18,402.53 | 19,146.54 | |

EXHIBIT BB

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18006

Invoice Date:
Jul 12, 2002

Page:
1

Duplicate

Sold To:
M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/12/02 | 8/11/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,800.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8000 | 3,040.00 |
| 50.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 210.00 |
| 135.00 | BAR | ICE | 9.0000 | 1,215.00 |
| | | SALE ORDER# 10538 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN 10 DAYS  .03
PAYMENT RECEIVED WITHIN 30 DAYS  .02

| | |
|---|---|
| Subtotal | 4,465.00 |
| Sales Tax | 13.13 |
| Total Invoice Amount | 4,478.13 |
| Payment Received | 0.00 |
| **TOTAL** | 3,069.95 |

Check No:    7672

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18141

Invoice Date:
Jul 20, 2002

Page:
1

Duplicate

Sold To:
M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX 5
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/20/02 | 8/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8150 | 1,630.00 |
| 46.00 | BAR | ICE | 9.0000 | 414.00 |
| | | SALE ORDER# 10640 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN 10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN 30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 2,044.00 |
| Sales Tax | |
| Total Invoice Amount | 2,044.00 |
| Payment Received | 0.00 |
| **TOTAL** | **2,044.00** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18407
Invoice Date:
Aug 5, 2002
Page:
1

Duplicate

Sold To:
M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX  5
BROWNSVILLE, TX  78521

Ship to:
CAMPECHE SEAFOOD PROD.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Cust. Pickup | 8/5/02 | 9/4/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,489.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7900 | 3,546.31 |
| 50.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 210.00 |
| 120.00 | BAR | ICE | 9.0000 | 1,080.00 |
| | | SALES ORDER# 10836 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS  .03
PAYMENT RECEIVED WITHIN  30 DAYS  .02

| | |
|---|---|
| Subtotal | 4,836.31 |
| Sales Tax | 13.13 |
| Total Invoice Amount | 4,849.44 |
| Payment Received | 0.00 |
| **TOTAL** | **4,849.44** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

# Invoice

Invoice Number:
18652
Invoice Date:
Aug 21, 2002
Page:
1

Phone:   (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:                                   Ship to:

M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX  5
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/21/02 | 9/20/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 100.00 | BAR | ICE<br>SALE ORDER# 11007 | 9.0000 | 900.00 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

|  |  |
|---|---|
| Subtotal | 900.00 |
| Sales Tax | |
| Total Invoice Amount | 900.00 |
| Payment Received | 0.00 |
| **TOTAL** | 900.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

**Invoice**

Invoice Number:
18920

Invoice Date:
Sep 9, 2002

Page:
1

Duplicate

Sold To:

M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX  5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/9/02 | 10/9/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8900 | 3,560.00 |
| 110.00 | BAR | ICE | 9.0000 | 990.00 |
| 30.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 126.00 |
| | | SALE ORDER# 11199 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .05 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 4,676.00 |
| Sales Tax | 7.88 |
| Total Invoice Amount | 4,683.88 |
| Payment Received | 0.00 |
| **TOTAL** | 4,683.88 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
19424
Invoice Date:
Oct 16, 2002
Page:
1

Duplicate

Sold To:
M/V EASY RIDER
WALLER BOAT CORP.
HC 70, BOX  5
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| WA1ESY | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/16/02 | 11/15/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8700 | 1,305.00 |
| 50.00 | BAR | ICE | 9.0000 | 450.00 |
| 30.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 126.00 |
| | | SALE ORDER# 11525 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .05
PAYMENT RECEIVED WITHIN  10 DAYS   .03
PAYMENT RECEIVED WITHIN  30 DAYS   .02

| | |
|---|---|
| Subtotal | 1,881.00 |
| Sales Tax | 7.88 |
| Total Invoice Amount | 1,888.88 |
| Payment Received | 0.00 |
| **TOTAL** | 1,888.88 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

8,842.18 +
2,307.01 +
11,149.19 T

EXHIBIT CC

Valley Ice & Fuel Co., Inc.

## Customer Ledgers

For the Period From Oct 1, 2001 to May 16, 2003

Filter Criteria includes: 1) IDs from FL14RS to FL14RS. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| FL14RS | 10/1/01 | Balance Fwd | | | | 12,544.83 |
| M/V FOUR R'S | 10/6/01 | 14628 | SJ | 1,171.56 | | 13,716.39 |
| | 10/8/01 | DISC 1996 | CRJ | | 40.00 | 13,676.39 |
| | 10/8/01 | 1996 | CRJ | | 1,131.56 | 12,544.83 |
| | 10/18/01 | 14822 | SJ | 2,856.25 | | 15,401.08 |
| | 10/19/01 | DISC 1091 | CRJ | | 120.00 | 15,281.08 |
| | 10/19/01 | 1091 | CRJ | | 2,820.00 | 12,461.08 |
| | 10/31/01 | FCAVV00099 | SJ | 127.72 | | 12,588.80 |
| | 11/16/01 | 15236 | SJ | 1,755.50 | | 14,344.30 |
| | 11/26/01 | 2031 | CRJ | | 4,215.00 | 10,129.30 |
| | 11/27/01 | 15314 | SJ | 1,481.87 | | 11,611.17 |
| | 11/27/01 | 1108 | CRJ | | 1,435.00 | 10,176.17 |
| | 11/30/01 | FCBUV00097 | SJ | 99.80 | | 10,275.97 |
| | 12/3/01 | 15465 | SJ | 761.00 | | 11,036.97 |
| | 12/20/01 | 1123 | CRJ | | 142.12 | 10,894.85 |
| | 12/28/01 | 1136 | CRJ | | 1,650.00 | 9,244.85 |
| | 12/31/01 | FCCVV00098 | SJ | 126.10 | | 9,370.95 |
| | 1/28/02 | 16109 | SJ | 920.00 | | 10,290.95 |
| | 1/30/02 | 0536 | CRJ | | 500.00 | 9,790.95 |
| | 1/30/02 | 2072 | CRJ | | 410.00 | 9,380.95 |
| | 1/30/02 | DISC 2072 | CRJ | | 40.00 | 9,340.95 |
| | 1/31/02 | FC1VW00096 | SJ | 125.76 | | 9,466.71 |
| | 1/31/02 | 16156 | SJ | 209.74 | | 9,676.45 |
| | 2/28/02 | FC2SW00098 | SJ | 125.40 | | 9,801.85 |
| | 3/31/02 | FC3VW00092 | SJ | 141.75 | | 9,943.60 |
| | 3/31/02 | W/O 2001-37 | CRJ | | 8,842.18 | 1,101.42 |
| | 4/30/02 | FC4UW00099 | SJ | 137.37 | | 1,238.79 |
| | 5/31/02 | FC5VW00104 | SJ | 141.95 | | 1,380.74 |
| | 6/30/02 | FC6UW00108 | SJ | 137.37 | | 1,518.11 |
| | 7/15/02 | 18071 | SJ | 861.25 | | 2,379.36 |
| | 7/16/02 | CASH 07162002D | CRJ | | 861.25 | 1,518.11 |
| | 7/20/02 | 18145 | SJ | 225.00 | | 1,743.11 |
| | 7/22/02 | CASH 07222002B | CRJ | | 225.00 | 1,518.11 |
| | 7/31/02 | FC7VW00089 | SJ | 137.84 | | 1,655.95 |
| | 8/1/02 | 18353 | SJ | 500.00 | | 2,155.95 |
| | 8/2/02 | 96 | CRJ | | 500.00 | 1,655.95 |
| | 8/31/02 | FC8VW00095 | SJ | 140.77 | | 1,796.72 |
| | 9/30/02 | FC9UW00092 | SJ | 151.00 | | 1,947.72 |
| | 10/31/02 | FCAVW00101 | SJ | 156.03 | | 2,103.75 |
| | 11/13/02 | 1040 | CRJ | | 517.50 | 1,586.25 |
| | 11/13/02 | 19742 | SJ | 542.50 | | 2,128.75 |
| | 11/30/02 | FCBUW00096 | SJ | 150.00 | | 2,278.75 |
| | 12/31/02 | FCCVW00077 | SJ | 28.26 | | 2,307.01 |
| | 1/22/03 | W/OFFIN CHARG | CRJ | | 2,307.01 | 0.00 |

10/23/02 at 14:24:06.15                                                                                    Page: 1

## Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of Oct 28, 2002

Filter Criteria includes: 1) IDs from FL14RS to FL14RS. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| FL14RS M/V FOUR R'S | 14628 | | | | 1,087.52 | 1,087.52 | 10/6/01 |
| | 14822 | | | | 2,736.25 | 2,736.25 | 10/18/01 |
| | 15236 | | | | 1,755.50 | 1,755.50 | 11/16/01 |
| | 15314 | | | | 1,481.87 | 1,481.87 | 11/27/01 |
| | 15465 | | | | 761.00 | 761.00 | 12/3/01 |
| | 16109 | | | | 880.00 | 880.00 | 1/28/02 |
| | 16156 | | | | 209.74 | 209.74 | 1/31/02 |
| | 18071 | | | 861.25 | | 861.25 | 7/15/02 |
| | 18145 | | | 225.00 | | 225.00 | 7/20/02 |
| | 18353 | | 500.00 | | | 500.00 | 8/1/02 |
| | FC8VW00095 | | 140.77 | | | 140.77 | 8/31/02 |
| | FC9UW00092 | 151.00 | | | | 151.00 | 9/30/02 |
| FL14RS M/V FOUR R'S | | 151.00 | 640.77 | 1,086.25 | 8,911.88 | 10,789.90 | |
| Report Total | | 151.00 | 640.77 | 1,086.25 | 8,911.88 | 10,789.90 | |

14628    10-06-01    $ 1017.82
14822    10-18-01    2,736.25
15236    11-16-01    1,755.50
15314    11-27-01    1,481.87
15465    12-03-01    761.00
16109    1-28-02    880.00
16156    1-31-02    209.74        3-31-02  write off.
                    $ 8842.18

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

**Invoice**

Invoice Number:
14628

Invoice Date:
Oct 6, 2001

Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/6/01 | 11/5/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7900 | 790.00 |
| 30.00 | BAR | ICE | 9.0000 | 270.00 |
| 25.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 105.00 |
| | | SALE ORDER# 8458 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE .05
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

| | | |
|---|---|---|
| Subtotal | | 1,165.00 |
| Sales Tax | | 6.56 |
| Total Invoice Amount | | 1,171.56 |
| Payment Received | | 0.00 |
| **TOTAL** | | 1,087.52 |

Check No:  Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

**Invoice**

Invoice Number:
14822

Invoice Date:
Oct 18, 2001

Page:
1

Duplicate

Sold To:                           Ship to:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/18/01 | 11/17/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7550 | 2,265.00 |
| 60.00 | BAR | ICE | 9.0000 | 540.00 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 8566 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE    .04
PAYMENT RECEIVED WITHIN  10 DAYS    .03
PAYMENT RECEIVED WITHIN  30 DAYS    .02

| | |
|---|---|
| Subtotal | 2,856.25 |
| Sales Tax | |
| Total Invoice Amount | 2,856.25 |
| Payment Received | 0.00 |
| **TOTAL** | 2,736.25 |

Check No:    DISC 1091

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
15236
Invoice Date:
Nov 16, 2001
Page:
1

Duplicate

Sold To:
    M/V FOUR R'S
    HC 70, BOX 6
    BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/16/01 | 12/16/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6450 | 1,290.00 |
| 30.00 | BAR | ICE | 9.0000 | 270.00 |
| 40.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 168.00 |
| 10.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 16.00 |
| | | SALE ORDER# 8836 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .04 | |
| PAYMENT RECEIVED WITHIN  10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN  30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 1,744.00 |
| Sales Tax | 11.50 |
| Total Invoice Amount | 1,755.50 |
| Payment Received | 0.00 |
| **TOTAL** | 1,755.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
15314
Invoice Date:
Nov 27, 2001
Page:
1

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Duplicate

Sold To:                                    Ship to:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/27/01 | 12/27/01 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6400 | 1,280.00 |
| 15.00 | BAR | ICE | 9.0000 | 135.00 |
| 6.00 | EACH | CAT 343/LUBE (F#CH238APL) | 10.4900 | 62.94 |
| | | SALE ORDER# 8911 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE   .04
PAYMENT RECEIVED WITHIN 10 DAYS   .03
PAYMENT RECEIVED WITHIN 30 DAYS   .02

| | |
|---|---|
| Subtotal | 1,477.94 |
| Sales Tax | 3.93 |
| Total Invoice Amount | 1,481.87 |
| Payment Received | 0.00 |
| **TOTAL** | 1,481.87 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
15465
Invoice Date:
Dec 3, 2001
Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/3/01 | 1/2/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 650.00 |
| 10.00 | BAR | ICE | 9.0000 | 90.00 |
| 10.00 | GALLON | BUTANE | 2.1000 | 21.00 |
| | | SALE ORDER# 8996 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .04 |
|---|---|---|
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | | |
|---|---|---|
| Subtotal | | 761.00 |
| Sales Tax | | |
| Total Invoice Amount | | 761.00 |
| Payment Received | | 0.00 |
| **TOTAL** | | 761.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

**Invoice**

Invoice Number:
16109
Invoice Date:
Jan 28, 2002
Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/28/02 | 2/27/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 1,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 650.00 |
| 30.00 | BAR | ICE | 9.0000 | 270.00 |
| | | SALE ORDER# 9408 | | |

| DISCOUNTS | PAYMENT RECEIVED ON INVOICE DATE | .04 |
| | PAYMENT RECEIVED WITHIN  10 DAYS | .03 |
| | PAYMENT RECEIVED WITHIN  30 DAYS | .02 |

| | |
|---|---|
| Subtotal | 920.00 |
| Sales Tax | |
| Total Invoice Amount | 920.00 |
| Payment Received | 0.00 |
| **TOTAL** | 880.00 |

Check No:   DISC 2072

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

# Invoice

Invoice Number:
16156
Invoice Date:
Jan 31, 2002
Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/31/02 | 3/2/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 47.00 | GALLON | PERFORMANCE SERIES 40W/BG SALE ORDER# 9435 | 4.2000 | 197.40 |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE .04
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

| | |
|---|---|
| Subtotal | 197.40 |
| Sales Tax | 12.34 |
| Total Invoice Amount | 209.74 |
| Payment Received | 0.00 |
| **TOTAL** | 209.74 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW

```
861·25  +
225·00  +
500·00  +
542·50  +
150·00  +
 28·26  +
2,307·01  S
2,307·01  T
```

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
18071

Invoice Date:
Jul 15, 2002

Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Cust. Pickup | 7/15/02 | 8/14/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 90.00 | BAR | ICE | 9.0000 | 810.00 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 10588 | | |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 861.25 |
| Sales Tax | |
| Total Invoice Amount | 861.25 |
| Payment Received | 0.00 |
| **TOTAL** | 861.25 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
18145

Invoice Date:
Jul 20, 2002

Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/20/02 | 8/19/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 25.00 | BAR | ICE<br>SALE ORDER# 10644 | 9.0000 | 225.00 |

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN 10 DAYS  .03
PAYMENT RECEIVED WITHIN 30 DAYS  .02

| | |
|---|---|
| Subtotal | 225.00 |
| Sales Tax | |
| Total Invoice Amount | 225.00 |
| Payment Received | 0.00 |
| **TOTAL** | **225.00** |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

# Invoice

Invoice Number:
18353

Invoice Date:
Aug 1, 2002

Page:
1

Duplicate

**Sold To:**
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX 78521

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| **Sales Rep ID** | **Shipping Method** | **Ship Date** | **Due Date** |
| | Cust. Pickup | 8/1/02 | 8/31/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 50.00 | BAR | ICE<br>SALE ORDER# 10798 | 10.0000 | 500.00 |

DISCOUNTS PAYMENT RECEIVED ON INVOICE DATE .05
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

| | |
|---|---|
| Subtotal | 500.00 |
| Sales Tax | |
| Total Invoice Amount | 500.00 |
| Payment Received | 0.00 |
| **Check No:** **TOTAL** | **500.00** |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:       (956) 831-7860

# Invoice

Invoice Number:
19742
Invoice Date:
Nov 13, 2002
Page:
1

Duplicate

Sold To:                                        Ship to:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX  78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/13/02 | 12/13/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| 500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8150 | 407.50 |
| 15.00 | BAR | ICE | 9.0000 | 135.00 |
| | | SALE ORDER# 11722 | | |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE  .05
PAYMENT RECEIVED WITHIN  10 DAYS    .03
PAYMENT RECEIVED WITHIN  30 DAYS    .02

| | |
|---|---|
| Subtotal | 542.50 |
| Sales Tax | |
| Total Invoice Amount | 542.50 |
| Payment Received | 0.00 |
| **TOTAL** | 0.00 |

Check No:   W/O FIN

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

# Invoice

Invoice Number:
FCBUW00096
Invoice Date:
Nov 30, 2002
Page:
1

Duplicate

Sold To:                          Ship to:
  M/V FOUR R'S
  HC 70, BOX 6
  BROWNSVILLE, TX 78521

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | Late Charge | | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 11/30/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | Late Charge | | 150.00 |

**DISCOUNTS** PAYMENT RECEIVED ON INVOICE DATE .05
PAYMENT RECEIVED WITHIN 10 DAYS .03
PAYMENT RECEIVED WITHIN 30 DAYS .02

|  |  |
|---|---|
| Subtotal | 150.00 |
| Sales Tax | |
| Total Invoice Amount | 150.00 |
| Payment Received | 0.00 |
| **TOTAL** | 0.00 |

Check No:    W/O FIN

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW.

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

# Invoice

Invoice Number:
**FCCVW00077**
Invoice Date:
Dec 31, 2002
Page:
1

Duplicate

Sold To:
M/V FOUR R'S
HC 70, BOX 6
BROWNSVILLE, TX  78521

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FL14RS | Late Charge | | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | | | 12/31/02 |

| Quantity | Unit | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | Late Charge | | 28.26 |

| DISCOUNTS | | |
|---|---|---|
| PAYMENT RECEIVED ON INVOICE DATE | .05 | |
| PAYMENT RECEIVED WITHIN 10 DAYS | .03 | |
| PAYMENT RECEIVED WITHIN 30 DAYS | .02 | |

| | |
|---|---|
| Subtotal | 28.26 |
| Sales Tax | |
| Total Invoice Amount | 28.26 |
| Payment Received | 0.00 |
| **TOTAL** | 0.00 |

Check No:    W/O FIN

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.
ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED
BY LAW